Exhibit B

| # of Use of Force Incidents - Type of Force | | | |
|---|---|---|---|
| Occurred date | Received date | IAD # | Type of force used |
| 01/01/2021 | 01/01/2021 | UOF2021-00022 | Open hand control - Forcible restraint |
| 01/02/2021 | 01/02/2021 | UOF2021-00062 | Strikes (Open, Closed, etc)- detail type in report |
| 01/02/2021 | 01/02/2021 | UOF2021-00068 | Strikes (Open, Closed, etc)- detail type in report |
| 01/03/2021 | 01/03/2021 | UOF2021-00055 | Strikes (Open, Closed, etc)- detail type in report |
| 01/04/2021 | 01/04/2021 | UOF2021-00474 | Open hand control - Forcible restraint |
| 01/04/2021 | 01/04/2021 | UOF2021-00473 | Strikes (Open, Closed, etc)- detail type in report |
| 01/05/2021 | 01/05/2021 | UOF2021-00725 | Open hand control - Forcible restraint |
| 01/05/2021 | 01/05/2021 | UOF2021-00287 | Open hand control - Forcible restraint |
| 01/05/2021 | 01/05/2021 | UOF2021-00504 | Strikes (Open, Closed, etc)- detail type in report |
| 01/05/2021 | 01/05/2021 | UOF2021-00318 | Strikes (Open, Closed, etc)- detail type in report |
| 01/05/2021 | 01/05/2021 | UOF2021-00442 | Strikes (Open, Closed, etc)- detail type in report |
| 01/04/2021 | 01/05/2021 | UOF2021-00021 | Taser |
| 01/05/2021 | 01/05/2021 | UOF2021-00107 | Taser |
| 01/05/2021 | 01/05/2021 | UOF2021-00182 | Taser |
| 01/06/2021 | 01/06/2021 | UOF2021-00164 | Open hand control - Forcible restraint |
| 01/06/2021 | 01/06/2021 | UOF2021-00040 | Open hand control - Forcible restraint |
| 01/06/2021 | 01/06/2021 | UOF2021-00189 | Open hand control - Forcible restraint |
| 01/07/2021 | 01/07/2021 | UOF2021-00372 | Open hand control - Forcible restraint |
| 01/07/2021 | 01/07/2021 | UOF2021-00726 | Strikes (Open, Closed, etc)- detail type in report |
| 01/08/2021 | 01/08/2021 | UOF2021-00269 | Open hand control - Forcible restraint |
| 01/08/2021 | 01/08/2021 | UOF2021-00300 | Other (Explain in report) |
| 01/08/2021 | 01/08/2021 | UOF2021-00122 | Strikes (Open, Closed, etc)- detail type in report |
| 01/08/2021 | 01/08/2021 | UOF2021-00275 | Strikes (Open, Closed, etc)- detail type in report |
| 01/09/2021 | 01/09/2021 | UOF2021-00521 | Strikes (Open, Closed, etc)- detail type in report |
| 01/09/2021 | 01/09/2021 | UOF2021-00036 | Taser |
| 01/09/2021 | 01/09/2021 | UOF2021-00727 | Taser |
| 01/09/2021 | 01/10/2021 | UOF2021-00163 | Open hand control - Forcible restraint |
| 01/10/2021 | 01/10/2021 | UOF2021-00371 | Open hand control - Forcible restraint |
| 01/10/2021 | 01/10/2021 | UOF2021-00728 | Open hand control - Forcible restraint |
| 01/11/2021 | 01/11/2021 | UOF2021-00065 | Open hand control - Forcible restraint |
| 01/11/2021 | 01/11/2021 | UOF2021-00969 | Open hand control - Forcible restraint |
| 01/11/2021 | 01/11/2021 | UOF2021-00047 | Strikes (Open, Closed, etc)- detail type in report |
| 01/11/2021 | 01/11/2021 | UOF2021-00056 | Taser |
| 01/11/2021 | 01/12/2021 | UOF2021-00729 | Open hand control - Forcible restraint |
| 01/12/2021 | 01/12/2021 | UOF2021-00252 | Open hand control - Forcible restraint |
| 01/12/2021 | 01/12/2021 | UOF2021-00240 | Open hand control - Forcible restraint |
| 01/12/2021 | 01/12/2021 | UOF2021-00155 | Open hand control - Forcible restraint |
| 01/13/2021 | 01/13/2021 | UOF2021-00337 | Open hand control - Forcible restraint |
| 01/13/2021 | 01/13/2021 | UOF2021-00730 | Strikes (Open, Closed, etc)- detail type in report |
| 01/14/2021 | 01/14/2021 | UOF2021-00172 | Open hand control - Forcible restraint |
| 01/14/2021 | 01/14/2021 | UOF2021-00049 | Open hand control - Forcible restraint |
| 01/14/2021 | 01/14/2021 | UOF2021-00039 | Open hand control - Forcible restraint |
| 01/14/2021 | 01/14/2021 | UOF2021-00133 | Open hand control - Forcible restraint |
| 01/14/2021 | 01/14/2021 | UOF2021-00534 | Other (Explain in report) |
| 01/14/2021 | 01/14/2021 | UOF2021-00154 | Strikes (Open, Closed, etc)- detail type in report |
| 01/14/2021 | 01/15/2021 | UOF2021-00152 | Open hand control - Forcible restraint |
| 01/15/2021 | 01/15/2021 | UOF2021-00061 | Taser |
| 01/16/2021 | 01/16/2021 | UOF2021-00338 | Open hand control - Forcible restraint |
| 01/17/2021 | 01/17/2021 | UOF2021-00731 | Open hand control - Forcible restraint |
| 01/17/2021 | 01/17/2021 | UOF2021-00859 | Open hand control - Forcible restraint |
| 01/18/2021 | 01/18/2021 | UOF2021-00632 | Strikes (Open, Closed, etc)- detail type in report |
| 01/19/2021 | 01/19/2021 | UOF2021-00286 | Open hand control - Forcible restraint |
| 01/19/2021 | 01/19/2021 | UOF2021-00239 | Strikes (Open, Closed, etc)- detail type in report |
| 01/19/2021 | 01/19/2021 | UOF2021-00132 | Taser |
| 01/19/2021 | 01/19/2021 | UOF2021-00367 | Taser |
| 01/20/2021 | 01/20/2021 | UOF2021-00732 | Chemical weapon - OC spray |
| 06/05/2020 | 01/20/2021 | UOF2021-00271 | Open hand control - Forcible restraint |
| 01/20/2021 | 01/20/2021 | UOF2021-00268 | Other (Explain in report) |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 12/25/2020 | 01/20/2021 | UOF2021-00980 | Strikes (Open, Closed, etc)- detail type in report |
| 01/21/2021 | 01/21/2021 | UOF2021-00317 | Chemical weapon - OC spray |
| 01/21/2021 | 01/21/2021 | UOF2021-00059 | Open hand control - Forcible restraint |
| 01/21/2021 | 01/21/2021 | UOF2021-00733 | Strikes (Open, Closed, etc)- detail type in report |
| 01/20/2021 | 01/21/2021 | UOF2021-00181 | Taser |
| 01/21/2021 | 01/21/2021 | UOF2021-00131 | Taser |
| 01/21/2021 | 01/21/2021 | UOF2021-00060 | Taser |
| 01/22/2021 | 01/22/2021 | UOF2021-00472 | Open hand control - Forcible restraint |
| 01/22/2021 | 01/22/2021 | UOF2021-00533 | Open hand control - Forcible restraint |
| 01/22/2021 | 01/22/2021 | UOF2021-00734 | Strikes (Open, Closed, etc)- detail type in report |
| 01/22/2021 | 01/22/2021 | UOF2021-00180 | Strikes (Open, Closed, etc)- detail type in report |
| 01/22/2021 | 01/22/2021 | UOF2021-00441 | Strikes (Open, Closed, etc)- detail type in report |
| 01/22/2021 | 01/22/2021 | UOF2021-00274 | Taser |
| 01/22/2021 | 01/22/2021 | UOF2021-00130 | Taser |
| 01/23/2021 | 01/23/2021 | UOF2021-00738 | Other (Explain in report) |
| 01/23/2021 | 01/23/2021 | UOF2021-00147 | Open hand control - Forcible restraint |
| 01/23/2021 | 01/23/2021 | UOF2021-00471 | Open hand control - Forcible restraint |
| 01/23/2021 | 01/23/2021 | UOF2021-00394 | Strikes (Open, Closed, etc)- detail type in report |
| 01/24/2021 | 01/24/2021 | UOF2021-00633 | Open hand control - Forcible restraint |
| 01/24/2021 | 01/24/2021 | UOF2021-00129 | Strikes (Open, Closed, etc)- detail type in report |
| 01/24/2021 | 01/24/2021 | UOF2021-00166 | Taser |
| 01/25/2021 | 01/25/2021 | UOF2021-00144 | Open hand control - Forcible restraint |
| 01/25/2021 | 01/25/2021 | UOF2021-00282 | Taser |
| 01/26/2021 | 01/26/2021 | UOF2021-00388 | Firearm Discharge |
| 01/26/2021 | 01/26/2021 | UOF2021-00299 | Strikes (Open, Closed, etc)- detail type in report |
| 01/27/2021 | 01/27/2021 | UOF2021-00304 | Taser |
| 01/28/2021 | 01/28/2021 | UOF2021-00111 | Canine - Bite |
| 01/28/2021 | 01/28/2021 | UOF2021-00735 | Open hand control - Forcible restraint |
| 01/28/2021 | 01/28/2021 | UOF2021-00128 | Taser |
| 01/29/2021 | 01/29/2021 | UOF2021-00285 | Impact weapon, object or instrument |
| 01/30/2021 | 01/30/2021 | UOF2021-00736 | Strikes (Open, Closed, etc)- detail type in report |
| 01/31/2021 | 01/31/2021 | UOF2021-00148 | Open hand control - Forcible restraint |
| 01/31/2021 | 01/31/2021 | UOF2021-00366 | Taser |
| 01/31/2021 | 01/31/2021 | UOF2021-00162 | Taser |
| 02/01/2021 | 02/01/2021 | UOF2021-00740 | Open hand control - Forcible restraint |
| 02/01/2021 | 02/01/2021 | UOF2021-00739 | Open hand control - Forcible restraint |
| 01/31/2021 | 02/01/2021 | UOF2021-00192 | Other (Explain in report) |
| 01/31/2021 | 02/01/2021 | UOF2021-00470 | Strikes (Open, Closed, etc)- detail type in report |
| 02/01/2021 | 02/01/2021 | UOF2021-00737 | Strikes (Open, Closed, etc)- detail type in report |
| 02/02/2021 | 02/02/2021 | UOF2021-00238 | Open hand control - Forcible restraint |
| 02/01/2021 | 02/02/2021 | UOF2021-00634 | Strikes (Open, Closed, etc)- detail type in report |
| 02/02/2021 | 02/02/2021 | UOF2021-00426 | Strikes (Open, Closed, etc)- detail type in report |
| 02/02/2021 | 02/02/2021 | UOF2021-00741 | Strikes (Open, Closed, etc)- detail type in report |
| 02/03/2021 | 02/03/2021 | UOF2021-00188 | Strikes (Open, Closed, etc)- detail type in report |
| 02/02/2021 | 02/03/2021 | UOF2021-00127 | Taser |
| 02/03/2021 | 02/03/2021 | UOF2021-00305 | Taser |
| 02/03/2021 | 02/03/2021 | UOF2021-00267 | Taser |
| 02/03/2021 | 02/03/2021 | UOF2021-00179 | Taser |
| 02/04/2021 | 02/04/2021 | UOF2021-00742 | Open hand control - Forcible restraint |
| 02/04/2021 | 02/04/2021 | UOF2021-00469 | Open hand control - Forcible restraint |
| 02/04/2021 | 02/04/2021 | UOF2021-00143 | Other (Explain in report) |
| 02/03/2021 | 02/04/2021 | UOF2021-00176 | Strikes (Open, Closed, etc)- detail type in report |
| 02/04/2021 | 02/04/2021 | UOF2021-00187 | Strikes (Open, Closed, etc)- detail type in report |
| 02/04/2021 | 02/04/2021 | UOF2021-00161 | Taser |
| 02/05/2021 | 02/05/2021 | UOF2021-00468 | Open hand control - Forcible restraint |
| 02/05/2021 | 02/05/2021 | UOF2021-00171 | Open hand control - Forcible restraint |
| 02/05/2021 | 02/05/2021 | UOF2021-00146 | Open hand control - Forcible restraint |
| 02/05/2021 | 02/05/2021 | UOF2021-00532 | Strikes (Open, Closed, etc)- detail type in report |
| 02/06/2021 | 02/06/2021 | UOF2021-00530 | Chemical weapon - OC spray |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 02/06/2021 | 02/06/2021 | UOF2021-00467 | Open hand control - Forcible restraint |
| 02/06/2021 | 02/06/2021 | UOF2021-00178 | Open hand control - Forcible restraint |
| 02/07/2021 | 02/07/2021 | UOF2021-00743 | Open hand control - Forcible restraint |
| 02/08/2021 | 02/08/2021 | UOF2021-00745 | Open hand control - Forcible restraint |
| 02/08/2021 | 02/08/2021 | UOF2021-00744 | Open hand control - Forcible restraint |
| 02/08/2021 | 02/08/2021 | UOF2021-00251 | Taser |
| 02/09/2021 | 02/09/2021 | UOF2021-00177 | Open hand control - Forcible restraint |
| 02/09/2021 | 02/09/2021 | UOF2021-00339 | Strikes (Open, Closed, etc)- detail type in report |
| 02/09/2021 | 02/09/2021 | UOF2021-00160 | Taser |
| 02/10/2021 | 02/10/2021 | UOF2021-00642 | Open hand control - Forcible restraint |
| 02/10/2021 | 02/10/2021 | UOF2021-00340 | Open hand control - Forcible restraint |
| 02/10/2021 | 02/10/2021 | UOF2021-00159 | Open hand control - Forcible restraint |
| 02/10/2021 | 02/11/2021 | UOF2021-00440 | Open hand control - Forcible restraint |
| 02/11/2021 | 02/11/2021 | UOF2021-00170 | Open hand control - Forcible restraint |
| 02/13/2021 | 02/13/2021 | UOF2021-00186 | Open hand control - Forcible restraint |
| 02/06/2021 | 02/13/2021 | UOF2021-00746 | Strikes (Open, Closed, etc)- detail type in report |
| 02/13/2021 | 02/14/2021 | UOF2021-00747 | Open hand control - Forcible restraint |
| 02/14/2021 | 02/14/2021 | UOF2021-00169 | Open hand control - Forcible restraint |
| 02/14/2021 | 02/14/2021 | UOF2021-00364 | Open hand control - Forcible restraint |
| 02/14/2021 | 02/14/2021 | UOF2021-00237 | Open hand control - Forcible restraint |
| 01/29/2021 | 02/15/2021 | UOF2021-00167 | Open hand control - Forcible restraint |
| 02/15/2021 | 02/15/2021 | UOF2021-00466 | Open hand control - Forcible restraint |
| 02/16/2021 | 02/16/2021 | UOF2021-00236 | Chemical weapon - OC spray |
| 02/16/2021 | 02/16/2021 | UOF2021-00748 | Strikes (Open, Closed, etc)- detail type in report |
| 02/16/2021 | 02/16/2021 | UOF2021-00158 | Strikes (Open, Closed, etc)- detail type in report |
| 02/17/2021 | 02/17/2021 | UOF2021-00749 | Strikes (Open, Closed, etc)- detail type in report |
| 02/17/2021 | 02/17/2021 | UOF2021-00306 | Taser |
| 02/18/2021 | 02/18/2021 | UOF2021-00750 | Open hand control - Forcible restraint |
| 02/18/2021 | 02/18/2021 | UOF2021-00249 | Taser |
| 02/18/2021 | 02/18/2021 | UOF2021-00250 | Taser |
| 02/19/2021 | 02/19/2021 | UOF2021-00751 | Open hand control - Forcible restraint |
| 02/20/2021 | 02/20/2021 | UOF2021-00529 | Chemical weapon - OC spray |
| 02/20/2021 | 02/20/2021 | UOF2021-00752 | Open hand control - Forcible restraint |
| 02/12/2021 | 02/21/2021 | UOF2021-00232 | Open hand control - Forcible restraint |
| 02/21/2021 | 02/21/2021 | UOF2021-00635 | Open hand control - Forcible restraint |
| 02/21/2021 | 02/21/2021 | UOF2021-00753 | Open hand control - Forcible restraint |
| 02/21/2021 | 02/21/2021 | UOF2021-00248 | Taser |
| 02/22/2021 | 02/22/2021 | UOF2021-00260 | Chemical weapon - OC spray |
| 02/17/2021 | 02/22/2021 | UOF2021-00246 | Open hand control - Forcible restraint |
| 02/22/2021 | 02/22/2021 | UOF2021-00640 | Open hand control - Forcible restraint |
| 02/21/2021 | 02/22/2021 | UOF2021-00354 | Taser |
| 02/22/2021 | 02/22/2021 | UOF2021-00363 | Taser |
| 02/23/2021 | 02/23/2021 | UOF2021-00281 | Open hand control - Forcible restraint |
| 02/24/2021 | 02/24/2021 | UOF2021-00259 | Open hand control - Forcible restraint |
| 02/24/2021 | 02/24/2021 | UOF2021-00351 | Open hand control - Forcible restraint |
| 02/25/2021 | 02/25/2021 | UOF2021-00311 | Chemical weapon - OC spray |
| 02/25/2021 | 02/25/2021 | UOF2021-00754 | Open hand control - Forcible restraint |
| 02/25/2021 | 02/25/2021 | UOF2021-00755 | Open hand control - Forcible restraint |
| 02/25/2021 | 02/25/2021 | UOF2021-00247 | Other (Explain in report) |
| 02/25/2021 | 02/25/2021 | UOF2021-00502 | Taser |
| 02/26/2021 | 02/26/2021 | UOF2021-00284 | Open hand control - Forcible restraint |
| 02/27/2021 | 02/27/2021 | UOF2021-00279 | Open hand control - Forcible restraint |
| 02/26/2021 | 02/27/2021 | UOF2021-00168 | Strikes (Open, Closed, etc)- detail type in report |
| 02/27/2021 | 02/27/2021 | UOF2021-00362 | Strikes (Open, Closed, etc)- detail type in report |
| 02/27/2021 | 02/27/2021 | UOF2021-00258 | Strikes (Open, Closed, etc)- detail type in report |
| 02/27/2021 | 02/28/2021 | UOF2021-00278 | Chemical weapon - OC spray |
| 02/28/2021 | 02/28/2021 | UOF2021-00756 | Open hand control - Forcible restraint |
| 02/28/2021 | 02/28/2021 | UOF2021-00257 | Strikes (Open, Closed, etc)- detail type in report |
| 02/28/2021 | 02/28/2021 | UOF2021-00309 | Strikes (Open, Closed, etc)- detail type in report |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 02/28/2021 | 02/28/2021 | UOF2021-00266 | Taser |
| 03/01/2021 | 03/01/2021 | UOF2021-00280 | Open hand control - Forcible restraint |
| 03/01/2021 | 03/01/2021 | UOF2021-00235 | Open hand control - Forcible restraint |
| 03/01/2021 | 03/01/2021 | UOF2021-00272 | Open hand control - Forcible restraint |
| 03/01/2021 | 03/01/2021 | UOF2021-00757 | Strikes (Open, Closed, etc)- detail type in report |
| 03/01/2021 | 03/01/2021 | UOF2021-00465 | Strikes (Open, Closed, etc)- detail type in report |
| 03/01/2021 | 03/01/2021 | UOF2021-00265 | Taser |
| 03/02/2021 | 03/02/2021 | UOF2021-00256 | Chemical weapon - OC spray |
| 03/02/2021 | 03/02/2021 | UOF2021-00762 | Open hand control - Forcible restraint |
| 03/02/2021 | 03/02/2021 | UOF2021-00234 | Open hand control - Forcible restraint |
| 03/02/2021 | 03/02/2021 | UOF2021-00245 | Open hand control - Forcible restraint |
| 03/02/2021 | 03/02/2021 | UOF2021-00758 | Open hand control - Forcible restraint |
| 03/02/2021 | 03/02/2021 | UOF2021-00608 | Other (Explain in report) |
| 03/02/2021 | 03/02/2021 | UOF2021-00760 | Strikes (Open, Closed, etc)- detail type in report |
| 03/02/2021 | 03/02/2021 | UOF2021-00759 | Strikes (Open, Closed, etc)- detail type in report |
| 03/02/2021 | 03/02/2021 | UOF2021-00761 | Strikes (Open, Closed, etc)- detail type in report |
| 03/03/2021 | 03/03/2021 | UOF2021-00253 | Canine - Bite |
| 03/02/2021 | 03/03/2021 | UOF2021-00678 | Open hand control - Forcible restraint |
| 03/03/2021 | 03/03/2021 | UOF2021-00350 | Open hand control - Forcible restraint |
| 03/03/2021 | 03/03/2021 | UOF2021-00341 | Strikes (Open, Closed, etc)- detail type in report |
| 03/04/2021 | 03/04/2021 | UOF2021-00307 | Open hand control - Forcible restraint |
| 03/05/2021 | 03/05/2021 | UOF2021-00370 | Open hand control - Forcible restraint |
| 03/05/2021 | 03/05/2021 | UOF2021-00273 | Open hand control - Forcible restraint |
| 03/05/2021 | 03/05/2021 | UOF2021-00255 | Other (Explain in report) |
| 03/05/2021 | 03/05/2021 | UOF2021-00763 | Strikes (Open, Closed, etc)- detail type in report |
| 03/05/2021 | 03/05/2021 | UOF2021-00349 | Strikes (Open, Closed, etc)- detail type in report |
| 03/06/2021 | 03/06/2021 | UOF2021-00331 | Strikes (Open, Closed, etc)- detail type in report |
| 03/06/2021 | 03/06/2021 | UOF2021-00254 | Strikes (Open, Closed, etc)- detail type in report |
| 03/06/2021 | 03/06/2021 | UOF2021-00764 | Strikes (Open, Closed, etc)- detail type in report |
| 03/07/2021 | 03/07/2021 | UOF2021-00277 | Strikes (Open, Closed, etc)- detail type in report |
| 03/07/2021 | 03/07/2021 | UOF2021-00361 | Taser |
| 03/07/2021 | 03/08/2021 | UOF2021-00765 | Strikes (Open, Closed, etc)- detail type in report |
| 03/08/2021 | 03/08/2021 | UOF2021-00293 | Taser |
| 03/08/2021 | 03/08/2021 | UOF2021-00360 | Taser |
| 01/27/2021 | 03/09/2021 | UOF2021-00298 | Open hand control - Forcible restraint |
| 03/09/2021 | 03/09/2021 | UOF2021-00369 | Open hand control - Forcible restraint |
| 03/09/2021 | 03/09/2021 | UOF2021-00348 | Open hand control - Forcible restraint |
| 03/10/2021 | 03/10/2021 | UOF2021-00767 | Other (Explain in report) |
| 03/10/2021 | 03/10/2021 | UOF2021-00303 | Chemical weapon - OC spray |
| 03/10/2021 | 03/10/2021 | UOF2021-00766 | Open hand control - Forcible restraint |
| 03/10/2021 | 03/10/2021 | UOF2021-00668 | Open hand control - Forcible restraint |
| 03/11/2021 | 03/11/2021 | UOF2021-00276 | Chemical weapon - OC spray |
| 03/10/2021 | 03/11/2021 | UOF2021-00347 | Open hand control - Forcible restraint |
| 03/11/2021 | 03/11/2021 | UOF2021-00346 | Open hand control - Forcible restraint |
| 03/12/2021 | 03/12/2021 | UOF2021-00768 | Other (Explain in report) |
| 03/12/2021 | 03/12/2021 | UOF2021-00769 | Strikes (Open, Closed, etc)- detail type in report |
| 03/13/2021 | 03/14/2021 | UOF2021-00381 | Strikes (Open, Closed, etc)- detail type in report |
| 03/14/2021 | 03/14/2021 | UOF2021-00345 | Strikes (Open, Closed, etc)- detail type in report |
| 03/15/2021 | 03/15/2021 | UOF2021-00770 | Taser |
| 03/16/2021 | 03/16/2021 | UOF2021-00297 | Open hand control - Forcible restraint |
| 02/26/2021 | 03/16/2021 | UOF2021-00501 | Other (Explain in report) |
| 03/16/2021 | 03/16/2021 | UOF2021-00414 | Other (Explain in report) |
| 03/16/2021 | 03/16/2021 | UOF2021-00308 | Taser |
| 09/23/2020 | 03/17/2021 | UOF2021-00396 | Open hand control - Forcible restraint |
| 03/17/2021 | 03/17/2021 | UOF2021-00771 | Strikes (Open, Closed, etc)- detail type in report |
| 03/17/2021 | 03/17/2021 | UOF2021-00435 | Taser |
| 03/18/2021 | 03/18/2021 | UOF2021-00422 | Open hand control - Forcible restraint |
| 03/18/2021 | 03/18/2021 | UOF2021-00773 | Strikes (Open, Closed, etc)- detail type in report |
| 03/18/2021 | 03/18/2021 | UOF2021-00772 | Taser |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 03/18/2021 | 03/19/2021 | UOF2021-00316 | Open hand control - Forcible restraint |
| 03/18/2021 | 03/19/2021 | UOF2021-00380 | Open hand control - Forcible restraint |
| 03/19/2021 | 03/19/2021 | UOF2021-00379 | Open hand control - Forcible restraint |
| 03/19/2021 | 03/19/2021 | UOF2021-00605 | Open hand control - Forcible restraint |
| 03/19/2021 | 03/19/2021 | UOF2021-00775 | Other (Explain in report) |
| 03/19/2021 | 03/19/2021 | UOF2021-00774 | Strikes (Open, Closed, etc)- detail type in report |
| 03/20/2021 | 03/20/2021 | UOF2021-00776 | Open hand control - Forcible restraint |
| 03/20/2021 | 03/20/2021 | UOF2021-00777 | Strikes (Open, Closed, etc)- detail type in report |
| 03/21/2021 | 03/21/2021 | UOF2021-00368 | Strikes (Open, Closed, etc)- detail type in report |
| 03/21/2021 | 03/21/2021 | UOF2021-00353 | Taser |
| 03/22/2021 | 03/22/2021 | UOF2021-00387 | Firearm Discharge |
| 03/21/2021 | 03/22/2021 | UOF2021-00779 | Open hand control - Forcible restraint |
| 03/22/2021 | 03/22/2021 | UOF2021-00344 | Open hand control - Forcible restraint |
| 03/22/2021 | 03/22/2021 | UOF2021-00296 | Other (Explain in report) |
| 03/21/2021 | 03/22/2021 | UOF2021-00402 | Strikes (Open, Closed, etc)- detail type in report |
| 03/22/2021 | 03/22/2021 | UOF2021-00778 | Strikes (Open, Closed, etc)- detail type in report |
| 03/23/2021 | 03/23/2021 | UOF2021-00780 | Taser |
| 03/24/2021 | 03/24/2021 | UOF2021-00500 | Impact weapon, object or instrument |
| 03/23/2021 | 03/24/2021 | UOF2021-00413 | Open hand control - Forcible restraint |
| 03/24/2021 | 03/24/2021 | UOF2021-00315 | Strikes (Open, Closed, etc)- detail type in report |
| 03/24/2021 | 03/24/2021 | UOF2021-00781 | Taser |
| 03/25/2021 | 03/25/2021 | UOF2021-00604 | Other (Explain in report) |
| 03/25/2021 | 03/25/2021 | UOF2021-00330 | Taser |
| 03/26/2021 | 03/26/2021 | UOF2021-00343 | Chemical weapon - OC spray |
| 03/26/2021 | 03/26/2021 | UOF2021-00560 | Chemical weapon - OC spray |
| 03/26/2021 | 03/26/2021 | UOF2021-00314 | Open hand control - Forcible restraint |
| 03/26/2021 | 03/26/2021 | UOF2021-00294 | Open hand control - Forcible restraint |
| 03/25/2021 | 03/26/2021 | UOF2021-00968 | Other (Explain in report) |
| 03/26/2021 | 03/26/2021 | UOF2021-00782 | Strikes (Open, Closed, etc)- detail type in report |
| 03/26/2021 | 03/26/2021 | UOF2021-00295 | Strikes (Open, Closed, etc)- detail type in report |
| 03/26/2021 | 03/27/2021 | UOF2021-00393 | Open hand control - Forcible restraint |
| 03/27/2021 | 03/27/2021 | UOF2021-00783 | Open hand control - Forcible restraint |
| 03/27/2021 | 03/27/2021 | UOF2021-00313 | Other (Explain in report) |
| 03/26/2021 | 03/27/2021 | UOF2021-00352 | Taser |
| 03/27/2021 | 03/27/2021 | UOF2021-00329 | Taser |
| 03/27/2021 | 03/28/2021 | UOF2021-00784 | Open hand control - Forcible restraint |
| 03/28/2021 | 03/28/2021 | UOF2021-00421 | Strikes (Open, Closed, etc)- detail type in report |
| 03/28/2021 | 03/28/2021 | UOF2021-00499 | Strikes (Open, Closed, etc)- detail type in report |
| 03/28/2021 | 03/28/2021 | UOF2021-00359 | Taser |
| 03/29/2021 | 03/29/2021 | UOF2021-00310 | Open hand control - Forcible restraint |
| 03/29/2021 | 03/29/2021 | UOF2021-00785 | Open hand control - Forcible restraint |
| 03/29/2021 | 03/29/2021 | UOF2021-00786 | Strikes (Open, Closed, etc)- detail type in report |
| 03/28/2021 | 03/29/2021 | UOF2021-00787 | Taser |
| 03/29/2021 | 03/29/2021 | UOF2021-00434 | Taser |
| 03/30/2021 | 03/30/2021 | UOF2021-00342 | Chemical weapon - OC spray |
| 03/30/2021 | 03/31/2021 | UOF2021-00358 | Taser |
| 04/01/2021 | 04/02/2021 | UOF2021-00447 | Open hand control - Forcible restraint |
| 04/02/2021 | 04/02/2021 | UOF2021-00312 | Open hand control - Forcible restraint |
| 04/02/2021 | 04/02/2021 | UOF2021-00513 | Taser |
| 04/03/2021 | 04/03/2021 | UOF2021-00788 | Strikes (Open, Closed, etc)- detail type in report |
| 04/03/2021 | 04/03/2021 | UOF2021-00512 | Taser |
| 04/04/2021 | 04/04/2021 | UOF2021-00423 | Open hand control - Forcible restraint |
| 04/04/2021 | 04/04/2021 | UOF2021-00357 | Open hand control - Forcible restraint |
| 04/04/2021 | 04/04/2021 | UOF2021-00333 | Other (Explain in report) |
| 04/04/2021 | 04/04/2021 | UOF2021-00790 | Other (Explain in report) |
| 04/04/2021 | 04/04/2021 | UOF2021-00789 | Strikes (Open, Closed, etc)- detail type in report |
| 04/05/2021 | 04/05/2021 | UOF2021-00791 | Open hand control - Forcible restraint |
| 04/05/2021 | 04/05/2021 | UOF2021-00464 | Strikes (Open, Closed, etc)- detail type in report |
| 04/05/2021 | 04/06/2021 | UOF2021-00454 | Open hand control - Forcible restraint |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 04/06/2021 | 04/06/2021 | UOF2021-00409 | Open hand control - Forcible restraint |
| 04/07/2021 | 04/07/2021 | UOF2021-00792 | Open hand control - Forcible restraint |
| 04/07/2021 | 04/07/2021 | UOF2021-00408 | Open hand control - Forcible restraint |
| 04/07/2021 | 04/07/2021 | UOF2021-00636 | Strikes (Open, Closed, etc)- detail type in report |
| 04/07/2021 | 04/07/2021 | UOF2021-00528 | Strikes (Open, Closed, etc)- detail type in report |
| 04/06/2021 | 04/07/2021 | UOF2021-00356 | Taser |
| 04/08/2021 | 04/08/2021 | UOF2021-00378 | Open hand control - Forcible restraint |
| 04/08/2021 | 04/08/2021 | UOF2021-00793 | Strikes (Open, Closed, etc)- detail type in report |
| 04/09/2021 | 04/09/2021 | UOF2021-00407 | Open hand control - Forcible restraint |
| 04/09/2021 | 04/09/2021 | UOF2021-00328 | Open hand control - Forcible restraint |
| 04/09/2021 | 04/09/2021 | UOF2021-00794 | Other (Explain in report) |
| 04/08/2021 | 04/09/2021 | UOF2021-00448 | Strikes (Open, Closed, etc)- detail type in report |
| 04/09/2021 | 04/09/2021 | UOF2021-00377 | Strikes (Open, Closed, etc)- detail type in report |
| 04/09/2021 | 04/09/2021 | UOF2021-00365 | Taser |
| 04/10/2021 | 04/10/2021 | UOF2021-00795 | Strikes (Open, Closed, etc)- detail type in report |
| 04/10/2021 | 04/10/2021 | UOF2021-00386 | Taser |
| 04/11/2021 | 04/11/2021 | UOF2021-00376 | Open hand control - Forcible restraint |
| 04/11/2021 | 04/11/2021 | UOF2021-00418 | Open hand control - Forcible restraint |
| 04/11/2021 | 04/11/2021 | UOF2021-00796 | Open hand control - Forcible restraint |
| 04/11/2021 | 04/11/2021 | UOF2021-00563 | Open hand control - Forcible restraint |
| 04/11/2021 | 04/11/2021 | UOF2021-00582 | Open hand control - Forcible restraint |
| 04/11/2021 | 04/11/2021 | UOF2021-00797 | Strikes (Open, Closed, etc)- detail type in report |
| 04/11/2021 | 04/11/2021 | UOF2021-00385 | Taser |
| 04/12/2021 | 04/12/2021 | UOF2021-00406 | Chemical weapon - OC spray |
| 04/12/2021 | 04/12/2021 | UOF2021-00463 | Chemical weapon - OC spray |
| 04/12/2021 | 04/12/2021 | UOF2021-00375 | Open hand control - Forcible restraint |
| 04/12/2021 | 04/12/2021 | UOF2021-00439 | Open hand control - Forcible restraint |
| 04/12/2021 | 04/12/2021 | UOF2021-00581 | Open hand control - Forcible restraint |
| 04/12/2021 | 04/12/2021 | UOF2021-00401 | Strikes (Open, Closed, etc)- detail type in report |
| 04/12/2021 | 04/12/2021 | UOF2021-00332 | Strikes (Open, Closed, etc)- detail type in report |
| 04/12/2021 | 04/12/2021 | UOF2021-00511 | Taser |
| 04/13/2021 | 04/13/2021 | UOF2021-00355 | Taser |
| 04/14/2021 | 04/14/2021 | UOF2021-00384 | Firearm Discharge |
| 04/13/2021 | 04/14/2021 | UOF2021-00462 | Open hand control - Forcible restraint |
| 04/13/2021 | 04/14/2021 | UOF2021-00510 | Open hand control - Forcible restraint |
| 04/14/2021 | 04/14/2021 | UOF2021-00392 | Open hand control - Forcible restraint |
| 04/14/2021 | 04/14/2021 | UOF2021-00677 | Open hand control - Forcible restraint |
| 04/14/2021 | 04/14/2021 | UOF2021-00498 | Open hand control - Forcible restraint |
| 04/14/2021 | 04/14/2021 | UOF2021-00798 | Strikes (Open, Closed, etc)- detail type in report |
| 04/14/2021 | 04/15/2021 | UOF2021-00405 | Open hand control - Forcible restraint |
| 04/15/2021 | 04/15/2021 | UOF2021-00404 | Open hand control - Forcible restraint |
| 04/15/2021 | 04/15/2021 | UOF2021-00801 | Open hand control - Forcible restraint |
| 04/15/2021 | 04/15/2021 | UOF2021-00799 | Open hand control - Forcible restraint |
| 04/15/2021 | 04/15/2021 | UOF2021-00967 | Open hand control - Forcible restraint |
| 04/14/2021 | 04/15/2021 | UOF2021-00527 | Strikes (Open, Closed, etc)- detail type in report |
| 04/15/2021 | 04/15/2021 | UOF2021-00800 | Strikes (Open, Closed, etc)- detail type in report |
| 04/15/2021 | 04/15/2021 | UOF2021-00637 | Strikes (Open, Closed, etc)- detail type in report |
| 04/16/2021 | 04/16/2021 | UOF2021-00417 | Open hand control - Forcible restraint |
| 04/16/2021 | 04/16/2021 | UOF2021-00461 | Other (Explain in report) |
| 04/09/2021 | 04/16/2021 | UOF2021-00966 | Strikes (Open, Closed, etc)- detail type in report |
| 04/17/2021 | 04/17/2021 | UOF2021-00400 | Canine - Bite |
| 04/17/2021 | 04/17/2021 | UOF2021-00802 | Open hand control - Forcible restraint |
| 04/17/2021 | 04/17/2021 | UOF2021-00383 | Taser |
| 04/17/2021 | 04/17/2021 | UOF2021-00803 | Taser |
| 04/18/2021 | 04/18/2021 | UOF2021-00603 | Open hand control - Forcible restraint |
| 04/18/2021 | 04/18/2021 | UOF2021-00804 | Open hand control - Forcible restraint |
| 04/18/2021 | 04/18/2021 | UOF2021-00509 | Taser |
| 04/18/2021 | 04/18/2021 | UOF2021-00382 | Taser |
| 04/18/2021 | 04/18/2021 | UOF2021-00805 | Taser |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 04/19/2021 | 04/19/2021 | UOF2021-00433 | Taser |
| 04/19/2021 | 04/19/2021 | UOF2021-00391 | Taser |
| 04/20/2021 | 04/20/2021 | UOF2021-00416 | Open hand control - Forcible restraint |
| 04/19/2021 | 04/20/2021 | UOF2021-00398 | Strikes (Open, Closed, etc)- detail type in report |
| 04/20/2021 | 04/20/2021 | UOF2021-00806 | Strikes (Open, Closed, etc)- detail type in report |
| 04/21/2021 | 04/21/2021 | UOF2021-00641 | Open hand control - Forcible restraint |
| 04/22/2021 | 04/22/2021 | UOF2021-00446 | Open hand control - Forcible restraint |
| 04/22/2021 | 04/22/2021 | UOF2021-00559 | Open hand control - Forcible restraint |
| 04/22/2021 | 04/22/2021 | UOF2021-00807 | Strikes (Open, Closed, etc)- detail type in report |
| 04/19/2021 | 04/22/2021 | UOF2021-00808 | Taser |
| 04/22/2021 | 04/22/2021 | UOF2021-00432 | Taser |
| 04/23/2021 | 04/23/2021 | UOF2021-00420 | Open hand control - Forcible restraint |
| 04/23/2021 | 04/23/2021 | UOF2021-00497 | Taser |
| 04/24/2021 | 04/24/2021 | UOF2021-00809 | Chemical weapon - OC spray |
| 04/24/2021 | 04/24/2021 | UOF2021-00683 | Strikes (Open, Closed, etc)- detail type in report |
| 04/24/2021 | 04/24/2021 | UOF2021-00638 | Strikes (Open, Closed, etc)- detail type in report |
| 04/24/2021 | 04/24/2021 | UOF2021-00412 | Taser |
| 04/24/2021 | 04/24/2021 | UOF2021-00431 | Taser |
| 04/25/2021 | 04/25/2021 | UOF2021-00810 | Strikes (Open, Closed, etc)- detail type in report |
| 04/25/2021 | 04/25/2021 | UOF2021-00430 | Strikes (Open, Closed, etc)- detail type in report |
| 04/24/2021 | 04/25/2021 | UOF2021-00508 | Taser |
| 04/26/2021 | 04/26/2021 | UOF2021-00811 | Chemical weapon - OC spray |
| 04/26/2021 | 04/26/2021 | UOF2021-00812 | Strikes (Open, Closed, etc)- detail type in report |
| 04/26/2021 | 04/26/2021 | UOF2021-00399 | Taser |
| 04/27/2021 | 04/27/2021 | UOF2021-00390 | Canine - Bite |
| 04/12/2021 | 04/27/2021 | UOF2021-00389 | Open hand control - Forcible restraint |
| 04/27/2021 | 04/27/2021 | UOF2021-00427 | Open hand control - Forcible restraint |
| 04/26/2021 | 04/27/2021 | UOF2021-00813 | Strikes (Open, Closed, etc)- detail type in report |
| 04/27/2021 | 04/27/2021 | UOF2021-00449 | Strikes (Open, Closed, etc)- detail type in report |
| 04/28/2021 | 04/28/2021 | UOF2021-00676 | Open hand control - Forcible restraint |
| 04/28/2021 | 04/28/2021 | UOF2021-00558 | Strikes (Open, Closed, etc)- detail type in report |
| 03/29/2021 | 04/29/2021 | UOF2021-00815 | Open hand control - Forcible restraint |
| 04/29/2021 | 04/29/2021 | UOF2021-00816 | Open hand control - Forcible restraint |
| 04/29/2021 | 04/29/2021 | UOF2021-00814 | Strikes (Open, Closed, etc)- detail type in report |
| 04/29/2021 | 04/29/2021 | UOF2021-00437 | Taser |
| 04/30/2021 | 04/30/2021 | UOF2021-00817 | Open hand control - Forcible restraint |
| 04/30/2021 | 04/30/2021 | UOF2021-00580 | Open hand control - Forcible restraint |
| 04/30/2021 | 04/30/2021 | UOF2021-00429 | Taser |
| 04/22/2021 | 05/01/2021 | UOF2021-00658 | Forced Vehicle Stop |
| 05/01/2021 | 05/01/2021 | UOF2021-00445 | Strikes (Open, Closed, etc)- detail type in report |
| 05/01/2021 | 05/01/2021 | UOF2021-00818 | Strikes (Open, Closed, etc)- detail type in report |
| 05/01/2021 | 05/01/2021 | UOF2021-00819 | Taser |
| 05/02/2021 | 05/02/2021 | UOF2021-00515 | Chemical weapon - OC spray |
| 05/02/2021 | 05/02/2021 | UOF2021-00821 | Impact weapon, object or instrument |
| 05/02/2021 | 05/02/2021 | UOF2021-00820 | Open hand control - Forcible restraint |
| 05/02/2021 | 05/02/2021 | UOF2021-00822 | Open hand control - Forcible restraint |
| 04/30/2021 | 05/02/2021 | UOF2021-00526 | Strikes (Open, Closed, etc)- detail type in report |
| 05/01/2021 | 05/02/2021 | UOF2021-00823 | Strikes (Open, Closed, etc)- detail type in report |
| 05/02/2021 | 05/02/2021 | UOF2021-00518 | Strikes (Open, Closed, etc)- detail type in report |
| 05/03/2021 | 05/03/2021 | UOF2021-00627 | Open hand control - Forcible restraint |
| 05/03/2021 | 05/03/2021 | UOF2021-00628 | Open hand control - Forcible restraint |
| 05/03/2021 | 05/03/2021 | UOF2021-00403 | Strikes (Open, Closed, etc)- detail type in report |
| 05/03/2021 | 05/03/2021 | UOF2021-00824 | Strikes (Open, Closed, etc)- detail type in report |
| 05/03/2021 | 05/03/2021 | UOF2021-00579 | Strikes (Open, Closed, etc)- detail type in report |
| 05/03/2021 | 05/03/2021 | UOF2021-00428 | Taser |
| 05/04/2021 | 05/04/2021 | UOF2021-00825 | Chemical weapon - OC spray |
| 05/04/2021 | 05/04/2021 | UOF2021-00444 | Open hand control - Forcible restraint |
| 05/04/2021 | 05/04/2021 | UOF2021-00524 | Open hand control - Forcible restraint |
| 05/04/2021 | 05/04/2021 | UOF2021-00557 | Other (Explain in report) |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 05/04/2021 | 05/04/2021 | UOF2021-00517 | Strikes (Open, Closed, etc)- detail type in report |
| 05/05/2021 | 05/05/2021 | UOF2021-00419 | Open hand control - Forcible restraint |
| 05/05/2021 | 05/05/2021 | UOF2021-00828 | Open hand control - Forcible restraint |
| 05/05/2021 | 05/05/2021 | UOF2021-00827 | Other (Explain in report) |
| 05/05/2021 | 05/05/2021 | UOF2021-00826 | Strikes (Open, Closed, etc)- detail type in report |
| 05/05/2021 | 05/05/2021 | UOF2021-00538 | Strikes (Open, Closed, etc)- detail type in report |
| 05/05/2021 | 05/05/2021 | UOF2021-00556 | Taser |
| 05/05/2021 | 05/05/2021 | UOF2021-00507 | Taser |
| 05/06/2021 | 05/06/2021 | UOF2021-00453 | Open hand control - Forcible restraint |
| 05/06/2021 | 05/06/2021 | UOF2021-00830 | Open hand control - Forcible restraint |
| 05/06/2021 | 05/06/2021 | UOF2021-00829 | Other (Explain in report) |
| 05/06/2021 | 05/06/2021 | UOF2021-00831 | Taser |
| 05/06/2021 | 05/07/2021 | UOF2021-00415 | Open hand control - Forcible restraint |
| 05/07/2021 | 05/07/2021 | UOF2021-00833 | Open hand control - Forcible restraint |
| 05/07/2021 | 05/07/2021 | UOF2021-00834 | Open hand control - Forcible restraint |
| 05/07/2021 | 05/07/2021 | UOF2021-00832 | Strikes (Open, Closed, etc)- detail type in report |
| 05/08/2021 | 05/08/2021 | UOF2021-00522 | Firearm Discharge |
| 05/07/2021 | 05/08/2021 | UOF2021-00564 | Open hand control - Forcible restraint |
| 05/08/2021 | 05/08/2021 | UOF2021-00835 | Open hand control - Forcible restraint |
| 05/08/2021 | 05/08/2021 | UOF2021-00438 | Open hand control - Forcible restraint |
| 05/08/2021 | 05/08/2021 | UOF2021-00520 | Open hand control - Forcible restraint |
| 05/07/2021 | 05/08/2021 | UOF2021-00555 | Taser |
| 05/09/2021 | 05/09/2021 | UOF2021-00837 | Open hand control - Forcible restraint |
| 05/09/2021 | 05/09/2021 | UOF2021-00578 | Open hand control - Forcible restraint |
| 05/09/2021 | 05/09/2021 | UOF2021-00836 | Open hand control - Forcible restraint |
| 05/08/2021 | 05/09/2021 | UOF2021-00838 | Strikes (Open, Closed, etc)- detail type in report |
| 05/09/2021 | 05/09/2021 | UOF2021-00452 | Taser |
| 05/10/2021 | 05/10/2021 | UOF2021-00443 | Chemical weapon - OC spray |
| 05/10/2021 | 05/10/2021 | UOF2021-00839 | Open hand control - Forcible restraint |
| 05/10/2021 | 05/10/2021 | UOF2021-00682 | Open hand control - Forcible restraint |
| 05/10/2021 | 05/10/2021 | UOF2021-00496 | Open hand control - Forcible restraint |
| 05/11/2021 | 05/11/2021 | UOF2021-00840 | Open hand control - Forcible restraint |
| 05/11/2021 | 05/11/2021 | UOF2021-00425 | Open hand control - Forcible restraint |
| 05/11/2021 | 05/11/2021 | UOF2021-00841 | Strikes (Open, Closed, etc)- detail type in report |
| 05/11/2021 | 05/11/2021 | UOF2021-00965 | Strikes (Open, Closed, etc)- detail type in report |
| 05/12/2021 | 05/12/2021 | UOF2021-00843 | Open hand control - Forcible restraint |
| 05/12/2021 | 05/12/2021 | UOF2021-00842 | Other (Explain in report) |
| 05/13/2021 | 05/13/2021 | UOF2021-00602 | Open hand control - Forcible restraint |
| 05/13/2021 | 05/13/2021 | UOF2021-00541 | Open hand control - Forcible restraint |
| 05/13/2021 | 05/13/2021 | UOF2021-00844 | Taser |
| 05/14/2021 | 05/14/2021 | UOF2021-00540 | Chemical weapon - OC spray |
| 05/14/2021 | 05/14/2021 | UOF2021-00576 | Open hand control - Forcible restraint |
| 05/14/2021 | 05/14/2021 | UOF2021-00626 | Open hand control - Forcible restraint |
| 05/14/2021 | 05/14/2021 | UOF2021-00845 | Other (Explain in report) |
| 05/14/2021 | 05/14/2021 | UOF2021-00577 | Strikes (Open, Closed, etc)- detail type in report |
| 05/14/2021 | 05/14/2021 | UOF2021-00846 | Strikes (Open, Closed, etc)- detail type in report |
| 05/14/2021 | 05/15/2021 | UOF2021-00539 | Open hand control - Forcible restraint |
| 05/15/2021 | 05/15/2021 | UOF2021-00848 | Open hand control - Forcible restraint |
| 05/15/2021 | 05/15/2021 | UOF2021-00847 | Open hand control - Forcible restraint |
| 05/15/2021 | 05/15/2021 | UOF2021-00850 | Open hand control - Forcible restraint |
| 05/15/2021 | 05/15/2021 | UOF2021-00851 | Other (Explain in report) |
| 05/15/2021 | 05/15/2021 | UOF2021-00849 | Other (Explain in report) |
| 05/15/2021 | 05/16/2021 | UOF2021-00542 | Open hand control - Forcible restraint |
| 05/16/2021 | 05/16/2021 | UOF2021-00601 | Open hand control - Forcible restraint |
| 05/16/2021 | 05/16/2021 | UOF2021-00852 | Open hand control - Forcible restraint |
| 05/17/2021 | 05/17/2021 | UOF2021-00625 | Forced Vehicle Stop |
| 05/17/2021 | 05/17/2021 | UOF2021-00854 | Open hand control - Forcible restraint |
| 05/17/2021 | 05/17/2021 | UOF2021-00855 | Open hand control - Forcible restraint |
| 05/17/2021 | 05/17/2021 | UOF2021-00575 | Open hand control - Forcible restraint |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 05/17/2021 | 05/17/2021 | UOF2021-00853 | Strikes (Open, Closed, etc)- detail type in report |
| 05/18/2021 | 05/18/2021 | UOF2021-00495 | Open hand control - Forcible restraint |
| 05/18/2021 | 05/18/2021 | UOF2021-00858 | Open hand control - Forcible restraint |
| 05/18/2021 | 05/18/2021 | UOF2021-00856 | Open hand control - Forcible restraint |
| 05/17/2021 | 05/18/2021 | UOF2021-00554 | Strikes (Open, Closed, etc)- detail type in report |
| 05/18/2021 | 05/18/2021 | UOF2021-00857 | Strikes (Open, Closed, etc)- detail type in report |
| 05/19/2021 | 05/19/2021 | UOF2021-00863 | Open hand control - Forcible restraint |
| 05/19/2021 | 05/19/2021 | UOF2021-00862 | Other (Explain in report) |
| 05/19/2021 | 05/19/2021 | UOF2021-00861 | Taser |
| 05/19/2021 | 05/19/2021 | UOF2021-00657 | Taser |
| 05/20/2021 | 05/20/2021 | UOF2021-00865 | Chemical weapon - OC spray |
| 05/20/2021 | 05/20/2021 | UOF2021-00864 | Open hand control - Forcible restraint |
| 05/20/2021 | 05/20/2021 | UOF2021-00574 | Other (Explain in report) |
| 05/20/2021 | 05/20/2021 | UOF2021-00573 | Strikes (Open, Closed, etc)- detail type in report |
| 01/03/2021 | 05/21/2021 | UOF2021-00451 | Firearm Discharge |
| 05/21/2021 | 05/21/2021 | UOF2021-00867 | Open hand control - Forcible restraint |
| 05/21/2021 | 05/21/2021 | UOF2021-00494 | Other (Explain in report) |
| 05/21/2021 | 05/21/2021 | UOF2021-00544 | Strikes (Open, Closed, etc)- detail type in report |
| 05/21/2021 | 05/21/2021 | UOF2021-00866 | Strikes (Open, Closed, etc)- detail type in report |
| 05/20/2021 | 05/21/2021 | UOF2021-00553 | Taser |
| 05/22/2021 | 05/22/2021 | UOF2021-00868 | Open hand control - Forcible restraint |
| 05/22/2021 | 05/22/2021 | UOF2021-00600 | Open hand control - Forcible restraint |
| 05/22/2021 | 05/22/2021 | UOF2021-00543 | Open hand control - Forcible restraint |
| 05/22/2021 | 05/22/2021 | UOF2021-00562 | Strikes (Open, Closed, etc)- detail type in report |
| 05/23/2021 | 05/23/2021 | UOF2021-00506 | Strikes (Open, Closed, etc)- detail type in report |
| 05/22/2021 | 05/23/2021 | UOF2021-00869 | Taser |
| 02/16/2021 | 05/24/2021 | UOF2021-00450 | Open hand control - Forcible restraint |
| 05/24/2021 | 05/24/2021 | UOF2021-00870 | Open hand control - Forcible restraint |
| 05/24/2021 | 05/25/2021 | UOF2021-00572 | Open hand control - Forcible restraint |
| 05/25/2021 | 05/25/2021 | UOF2021-00675 | Open hand control - Forcible restraint |
| 05/25/2021 | 05/25/2021 | UOF2021-00871 | Other (Explain in report) |
| 05/25/2021 | 05/25/2021 | UOF2021-00571 | Strikes (Open, Closed, etc)- detail type in report |
| 05/25/2021 | 05/26/2021 | UOF2021-00516 | Strikes (Open, Closed, etc)- detail type in report |
| 05/26/2021 | 05/26/2021 | UOF2021-00872 | Strikes (Open, Closed, etc)- detail type in report |
| 05/26/2021 | 05/27/2021 | UOF2021-00875 | Open hand control - Forcible restraint |
| 05/27/2021 | 05/27/2021 | UOF2021-00877 | Open hand control - Forcible restraint |
| 05/27/2021 | 05/27/2021 | UOF2021-00656 | Open hand control - Forcible restraint |
| 05/27/2021 | 05/27/2021 | UOF2021-00570 | Open hand control - Forcible restraint |
| 05/27/2021 | 05/27/2021 | UOF2021-00876 | Open hand control - Forcible restraint |
| 05/27/2021 | 05/27/2021 | UOF2021-00873 | Other (Explain in report) |
| 05/26/2021 | 05/27/2021 | UOF2021-00874 | Strikes (Open, Closed, etc)- detail type in report |
| 05/28/2021 | 05/28/2021 | UOF2021-00569 | Open hand control - Forcible restraint |
| 05/28/2021 | 05/28/2021 | UOF2021-00878 | Strikes (Open, Closed, etc)- detail type in report |
| 05/28/2021 | 05/28/2021 | UOF2021-00552 | Taser |
| 05/29/2021 | 05/29/2021 | UOF2021-00880 | Open hand control - Forcible restraint |
| 05/29/2021 | 05/29/2021 | UOF2021-00568 | Open hand control - Forcible restraint |
| 05/30/2021 | 05/30/2021 | UOF2021-00882 | Chemical weapon - OC spray |
| 05/30/2021 | 05/30/2021 | UOF2021-00881 | Open hand control - Forcible restraint |
| 05/30/2021 | 05/30/2021 | UOF2021-00505 | Open hand control - Forcible restraint |
| 05/30/2021 | 05/30/2021 | UOF2021-00561 | Open hand control - Forcible restraint |
| 05/30/2021 | 05/30/2021 | UOF2021-00883 | Strikes (Open, Closed, etc)- detail type in report |
| 05/30/2021 | 05/30/2021 | UOF2021-00624 | Taser |
| 05/31/2021 | 05/31/2021 | UOF2021-00884 | Firearm Discharge |
| 05/31/2021 | 05/31/2021 | UOF2021-00551 | Open hand control - Forcible restraint |
| 05/31/2021 | 05/31/2021 | UOF2021-00886 | Open hand control - Forcible restraint |
| 05/30/2021 | 05/31/2021 | UOF2021-00565 | Other (Explain in report) |
| 05/31/2021 | 05/31/2021 | UOF2021-00613 | Strikes (Open, Closed, etc)- detail type in report |
| 05/31/2021 | 05/31/2021 | UOF2021-00885 | Strikes (Open, Closed, etc)- detail type in report |
| 05/31/2021 | 05/31/2021 | UOF2021-00550 | Taser |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 05/31/2021 | 06/01/2021 | UOF2021-00545 | Open hand control - Forcible restraint |
| 06/01/2021 | 06/01/2021 | UOF2021-00887 | Other (Explain in report) |
| 06/02/2021 | 06/03/2021 | UOF2021-00964 | Open hand control - Forcible restraint |
| 06/03/2021 | 06/03/2021 | UOF2021-00889 | Open hand control - Forcible restraint |
| 06/03/2021 | 06/03/2021 | UOF2022-00122 | Open hand control - Forcible restraint |
| 06/03/2021 | 06/03/2021 | UOF2021-00888 | Open hand control - Forcible restraint |
| 06/03/2021 | 06/03/2021 | UOF2021-00599 | Open hand control - Forcible restraint |
| 06/03/2021 | 06/03/2021 | UOF2021-00890 | Strikes (Open, Closed, etc)- detail type in report |
| 06/03/2021 | 06/03/2021 | UOF2021-00860 | Strikes (Open, Closed, etc)- detail type in report |
| 06/04/2021 | 06/04/2021 | UOF2021-00892 | Open hand control - Forcible restraint |
| 06/04/2021 | 06/04/2021 | UOF2021-00891 | Open hand control - Forcible restraint |
| 06/04/2021 | 06/04/2021 | UOF2021-00893 | Other (Explain in report) |
| 06/05/2021 | 06/05/2021 | UOF2021-00894 | Open hand control - Forcible restraint |
| 01/29/2021 | 06/05/2021 | UOF2021-00519 | Other (Explain in report) |
| 06/04/2021 | 06/05/2021 | UOF2021-00525 | Strikes (Open, Closed, etc)- detail type in report |
| 06/05/2021 | 06/05/2021 | UOF2021-00549 | Strikes (Open, Closed, etc)- detail type in report |
| 06/05/2021 | 06/05/2021 | UOF2021-00655 | Taser |
| 06/06/2021 | 06/06/2021 | UOF2021-00653 | Open hand control - Forcible restraint |
| 06/06/2021 | 06/06/2021 | UOF2021-00654 | Taser |
| 06/07/2021 | 06/07/2021 | UOF2021-00523 | Canine - Bite |
| 06/07/2021 | 06/07/2021 | UOF2021-00900 | Open hand control - Forcible restraint |
| 06/07/2021 | 06/07/2021 | UOF2021-00899 | Open hand control - Forcible restraint |
| 06/07/2021 | 06/07/2021 | UOF2021-00897 | Open hand control - Forcible restraint |
| 06/07/2021 | 06/07/2021 | UOF2021-00548 | Open hand control - Forcible restraint |
| 06/06/2021 | 06/07/2021 | UOF2021-00547 | Other (Explain in report) |
| 06/07/2021 | 06/07/2021 | UOF2021-00896 | Strikes (Open, Closed, etc)- detail type in report |
| 06/07/2021 | 06/07/2021 | UOF2021-00622 | Taser |
| 06/07/2021 | 06/07/2021 | UOF2021-00623 | Taser |
| 06/07/2021 | 06/07/2021 | UOF2021-00898 | Taser |
| 06/07/2021 | 06/08/2021 | UOF2021-00674 | Open hand control - Forcible restraint |
| 06/08/2021 | 06/08/2021 | UOF2021-00598 | Open hand control - Forcible restraint |
| 06/08/2021 | 06/08/2021 | UOF2021-00652 | Taser |
| 06/08/2021 | 06/09/2021 | UOF2021-00597 | Open hand control - Forcible restraint |
| 06/09/2021 | 06/09/2021 | UOF2021-00901 | Open hand control - Forcible restraint |
| 06/09/2021 | 06/09/2021 | UOF2021-00963 | Open hand control - Forcible restraint |
| 06/09/2021 | 06/09/2021 | UOF2021-00621 | Open hand control - Forcible restraint |
| 06/09/2021 | 06/09/2021 | UOF2021-00596 | Strikes (Open, Closed, etc)- detail type in report |
| 06/09/2021 | 06/09/2021 | UOF2021-00567 | Strikes (Open, Closed, etc)- detail type in report |
| 06/10/2021 | 06/10/2021 | UOF2021-00546 | Canine - Bite |
| 06/10/2021 | 06/10/2021 | UOF2021-00607 | Open hand control - Forcible restraint |
| 06/10/2021 | 06/10/2021 | UOF2021-00595 | Open hand control - Forcible restraint |
| 06/10/2021 | 06/10/2021 | UOF2021-00594 | Other (Explain in report) |
| 06/10/2021 | 06/10/2021 | UOF2021-00651 | Strikes (Open, Closed, etc)- detail type in report |
| 06/11/2021 | 06/11/2021 | UOF2021-00902 | Open hand control - Forcible restraint |
| 06/11/2021 | 06/11/2021 | UOF2021-00593 | Open hand control - Forcible restraint |
| 06/11/2021 | 06/11/2021 | UOF2021-00681 | Open hand control - Forcible restraint |
| 06/11/2021 | 06/11/2021 | UOF2021-00592 | Taser |
| 06/12/2021 | 06/12/2021 | UOF2021-00903 | Strikes (Open, Closed, etc)- detail type in report |
| 04/17/2021 | 06/13/2021 | UOF2021-00566 | Open hand control - Forcible restraint |
| 06/12/2021 | 06/13/2021 | UOF2021-00907 | Open hand control - Forcible restraint |
| 06/12/2021 | 06/13/2021 | UOF2021-00906 | Open hand control - Forcible restraint |
| 06/13/2021 | 06/13/2021 | UOF2021-00905 | Open hand control - Forcible restraint |
| 06/13/2021 | 06/13/2021 | UOF2021-00590 | Open hand control - Forcible restraint |
| 06/13/2021 | 06/13/2021 | UOF2021-00609 | Open hand control - Forcible restraint |
| 06/13/2021 | 06/13/2021 | UOF2021-00591 | Strikes (Open, Closed, etc)- detail type in report |
| 06/14/2021 | 06/14/2021 | UOF2021-00910 | Open hand control - Forcible restraint |
| 06/14/2021 | 06/14/2021 | UOF2021-00650 | Open hand control - Forcible restraint |
| 06/14/2021 | 06/14/2021 | UOF2021-00589 | Open hand control - Forcible restraint |
| 06/13/2021 | 06/14/2021 | UOF2021-00588 | Strikes (Open, Closed, etc)- detail type in report |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 06/14/2021 | 06/14/2021 | UOF2021-00904 | Strikes (Open, Closed, etc)- detail type in report |
| 06/14/2021 | 06/14/2021 | UOF2021-00908 | Strikes (Open, Closed, etc)- detail type in report |
| 06/14/2021 | 06/14/2021 | UOF2021-00909 | Strikes (Open, Closed, etc)- detail type in report |
| 06/14/2021 | 06/14/2021 | UOF2021-00620 | Strikes (Open, Closed, etc)- detail type in report |
| 06/14/2021 | 06/14/2021 | UOF2021-00649 | Taser |
| 06/06/2021 | 06/15/2021 | UOF2021-00587 | Open hand control - Forcible restraint |
| 06/14/2021 | 06/15/2021 | UOF2021-00606 | Open hand control - Forcible restraint |
| 06/15/2021 | 06/15/2021 | UOF2021-00614 | Open hand control - Forcible restraint |
| 06/15/2021 | 06/15/2021 | UOF2021-00911 | Open hand control - Forcible restraint |
| 06/15/2021 | 06/15/2021 | UOF2021-00913 | Taser |
| 06/15/2021 | 06/15/2021 | UOF2021-00912 | Taser |
| 06/16/2021 | 06/16/2021 | UOF2021-00648 | Open hand control - Forcible restraint |
| 06/16/2021 | 06/16/2021 | UOF2021-00586 | Open hand control - Forcible restraint |
| 06/16/2021 | 06/16/2021 | UOF2021-00585 | Open hand control - Forcible restraint |
| 06/15/2021 | 06/16/2021 | UOF2021-00914 | Other (Explain in report) |
| 06/16/2021 | 06/16/2021 | UOF2021-00610 | Strikes (Open, Closed, etc)- detail type in report |
| 06/16/2021 | 06/16/2021 | UOF2021-00619 | Strikes (Open, Closed, etc)- detail type in report |
| 06/17/2021 | 06/17/2021 | UOF2021-00639 | Open hand control - Forcible restraint |
| 06/17/2021 | 06/17/2021 | UOF2021-00646 | Open hand control - Forcible restraint |
| 06/17/2021 | 06/17/2021 | UOF2021-00584 | Open hand control - Forcible restraint |
| 06/17/2021 | 06/17/2021 | UOF2021-00915 | Open hand control - Forcible restraint |
| 06/16/2021 | 06/17/2021 | UOF2021-00647 | Taser |
| 06/17/2021 | 06/17/2021 | UOF2021-00618 | Taser |
| 06/18/2021 | 06/18/2021 | UOF2021-00918 | Open hand control - Forcible restraint |
| 06/18/2021 | 06/18/2021 | UOF2021-00583 | Open hand control - Forcible restraint |
| 06/18/2021 | 06/18/2021 | UOF2021-00645 | Open hand control - Forcible restraint |
| 06/18/2021 | 06/18/2021 | UOF2021-00666 | Open hand control - Forcible restraint |
| 06/18/2021 | 06/18/2021 | UOF2021-00917 | Strikes (Open, Closed, etc)- detail type in report |
| 06/18/2021 | 06/18/2021 | UOF2021-00916 | Taser |
| 06/19/2021 | 06/19/2021 | UOF2021-00611 | Open hand control - Forcible restraint |
| 06/19/2021 | 06/19/2021 | UOF2021-00665 | Open hand control - Forcible restraint |
| 06/19/2021 | 06/19/2021 | UOF2021-00644 | Strikes (Open, Closed, etc)- detail type in report |
| 06/19/2021 | 06/19/2021 | UOF2021-00664 | Strikes (Open, Closed, etc)- detail type in report |
| 06/19/2021 | 06/19/2021 | UOF2021-00919 | Strikes (Open, Closed, etc)- detail type in report |
| 06/19/2021 | 06/19/2021 | UOF2021-00920 | Taser |
| 06/20/2021 | 06/20/2021 | UOF2021-00922 | Open hand control - Forcible restraint |
| 06/20/2021 | 06/20/2021 | UOF2021-00921 | Other (Explain in report) |
| 06/19/2021 | 06/20/2021 | UOF2021-00923 | Strikes (Open, Closed, etc)- detail type in report |
| 06/20/2021 | 06/20/2021 | UOF2021-00617 | Taser |
| 06/21/2021 | 06/21/2021 | UOF2021-00927 | Open hand control - Forcible restraint |
| 06/21/2021 | 06/21/2021 | UOF2021-00926 | Open hand control - Forcible restraint |
| 06/21/2021 | 06/21/2021 | UOF2021-00924 | Strikes (Open, Closed, etc)- detail type in report |
| 06/21/2021 | 06/21/2021 | UOF2021-00925 | Strikes (Open, Closed, etc)- detail type in report |
| 06/07/2021 | 06/22/2021 | UOF2021-00929 | Open hand control - Forcible restraint |
| 06/22/2021 | 06/22/2021 | UOF2021-00612 | Open hand control - Forcible restraint |
| 06/22/2021 | 06/22/2021 | UOF2021-00928 | Open hand control - Forcible restraint |
| 06/22/2021 | 06/22/2021 | UOF2021-00659 | Open hand control - Forcible restraint |
| 06/22/2021 | 06/22/2021 | UOF2021-00615 | Strikes (Open, Closed, etc)- detail type in report |
| 06/23/2021 | 06/23/2021 | UOF2021-00933 | Open hand control - Forcible restraint |
| 06/23/2021 | 06/23/2021 | UOF2021-00935 | Open hand control - Forcible restraint |
| 06/23/2021 | 06/23/2021 | UOF2021-00934 | Open hand control - Forcible restraint |
| 06/23/2021 | 06/23/2021 | UOF2021-00931 | Open hand control - Forcible restraint |
| 06/23/2021 | 06/23/2021 | UOF2021-00930 | Strikes (Open, Closed, etc)- detail type in report |
| 06/23/2021 | 06/23/2021 | UOF2021-00616 | Taser |
| 06/23/2021 | 06/24/2021 | UOF2021-00937 | Open hand control - Forcible restraint |
| 06/24/2021 | 06/24/2021 | UOF2021-00936 | Other (Explain in report) |
| 06/24/2021 | 06/24/2021 | UOF2021-00643 | Taser |
| 06/25/2021 | 06/25/2021 | UOF2021-00939 | Strikes (Open, Closed, etc)- detail type in report |
| 06/25/2021 | 06/25/2021 | UOF2021-00938 | Strikes (Open, Closed, etc)- detail type in report |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 06/26/2021 | 06/26/2021 | UOF2021-00940 | Open hand control - Forcible restraint |
| 06/27/2021 | 06/27/2021 | UOF2021-00944 | Other (Explain in report) |
| 06/27/2021 | 06/27/2021 | UOF2021-00942 | Open hand control - Forcible restraint |
| 06/27/2021 | 06/27/2021 | UOF2021-00943 | Open hand control - Forcible restraint |
| 06/27/2021 | 06/27/2021 | UOF2021-00941 | Strikes (Open, Closed, etc)- detail type in report |
| 06/28/2021 | 06/28/2021 | UOF2021-00662 | Open hand control - Forcible restraint |
| 06/29/2021 | 06/28/2021 | UOF2021-00879 | Open hand control - Forcible restraint |
| 06/28/2021 | 06/28/2021 | UOF2021-00945 | Strikes (Open, Closed, etc)- detail type in report |
| 06/28/2021 | 06/28/2021 | UOF2021-00663 | Strikes (Open, Closed, etc)- detail type in report |
| 06/29/2021 | 06/29/2021 | UOF2021-00947 | Chemical weapon - OC spray |
| 06/29/2021 | 06/29/2021 | UOF2021-00948 | Open hand control - Forcible restraint |
| 06/28/2021 | 06/29/2021 | UOF2021-00949 | Other (Explain in report) |
| 06/29/2021 | 06/29/2021 | UOF2021-00946 | Strikes (Open, Closed, etc)- detail type in report |
| 06/30/2021 | 06/30/2021 | UOF2021-00950 | Open hand control - Forcible restraint |
| 06/29/2021 | 06/30/2021 | UOF2021-00951 | Strikes (Open, Closed, etc)- detail type in report |
| 07/01/2021 | 07/01/2021 | UOF2021-00671 | Canine - Bite |
| 07/01/2021 | 07/01/2021 | UOF2021-00952 | Strikes (Open, Closed, etc)- detail type in report |
| 06/17/2021 | 07/02/2021 | UOF2021-00673 | Other (Explain in report) |
| 07/02/2021 | 07/02/2021 | UOF2021-00661 | Strikes (Open, Closed, etc)- detail type in report |
| 07/02/2021 | 07/02/2021 | UOF2021-00953 | Strikes (Open, Closed, etc)- detail type in report |
| 07/02/2021 | 07/03/2021 | UOF2021-00672 | Chemical weapon - OC spray |
| 07/03/2021 | 07/03/2021 | UOF2021-00954 | Open hand control - Forcible restraint |
| 07/03/2021 | 07/03/2021 | UOF2021-00955 | Strikes (Open, Closed, etc)- detail type in report |
| 07/03/2021 | 07/03/2021 | UOF2021-00956 | Strikes (Open, Closed, etc)- detail type in report |
| 07/04/2021 | 07/04/2021 | UOF2021-00957 | Chemical weapon - OC spray |
| 07/04/2021 | 07/04/2021 | UOF2021-00961 | Open hand control - Forcible restraint |
| 07/04/2021 | 07/04/2021 | UOF2021-00960 | Open hand control - Forcible restraint |
| 07/04/2021 | 07/04/2021 | UOF2021-00660 | Strikes (Open, Closed, etc)- detail type in report |
| 07/04/2021 | 07/04/2021 | UOF2021-00959 | Strikes (Open, Closed, etc)- detail type in report |
| 07/04/2021 | 07/04/2021 | UOF2021-00962 | Strikes (Open, Closed, etc)- detail type in report |
| 07/04/2021 | 07/04/2021 | UOF2021-00958 | Strikes (Open, Closed, etc)- detail type in report |
| 07/04/2021 | 07/04/2021 | UOF2021-01190 | Strikes (Open, Closed, etc)- detail type in report |
| 07/04/2021 | 07/04/2021 | UOF2021-00670 | Taser |
| 07/05/2021 | 07/05/2021 | UOF2021-00982 | Open hand control - Forcible restraint |
| 07/05/2021 | 07/05/2021 | UOF2021-00981 | Open hand control - Forcible restraint |
| 07/06/2021 | 07/06/2021 | UOF2021-00983 | Other (Explain in report) |
| 07/07/2021 | 07/07/2021 | UOF2021-00984 | Other (Explain in report) |
| 07/07/2021 | 07/07/2021 | UOF2021-00985 | Taser |
| 07/08/2021 | 07/08/2021 | UOF2021-00684 | Open hand control - Forcible restraint |
| 07/08/2021 | 07/08/2021 | UOF2021-00987 | Open hand control - Forcible restraint |
| 07/08/2021 | 07/08/2021 | UOF2021-00986 | Open hand control - Forcible restraint |
| 07/07/2021 | 07/08/2021 | UOF2021-00990 | Strikes (Open, Closed, etc)- detail type in report |
| 07/08/2021 | 07/08/2021 | UOF2021-00989 | Strikes (Open, Closed, etc)- detail type in report |
| 07/08/2021 | 07/08/2021 | UOF2021-00988 | Taser |
| 07/09/2021 | 07/09/2021 | UOF2021-00992 | Open hand control - Forcible restraint |
| 07/09/2021 | 07/09/2021 | UOF2021-00993 | Open hand control - Forcible restraint |
| 07/09/2021 | 07/09/2021 | UOF2021-00991 | Strikes (Open, Closed, etc)- detail type in report |
| 07/10/2021 | 07/10/2021 | UOF2021-01000 | Chemical weapon - OC spray |
| 07/10/2021 | 07/10/2021 | UOF2021-01001 | Open hand control - Forcible restraint |
| 07/10/2021 | 07/10/2021 | UOF2021-00999 | Open hand control - Forcible restraint |
| 07/10/2021 | 07/10/2021 | UOF2021-00995 | Open hand control - Forcible restraint |
| 07/10/2021 | 07/10/2021 | UOF2021-00997 | Open hand control - Forcible restraint |
| 07/10/2021 | 07/10/2021 | UOF2021-00996 | Open hand control - Forcible restraint |
| 07/10/2021 | 07/10/2021 | UOF2021-00994 | Open hand control - Forcible restraint |
| 07/10/2021 | 07/10/2021 | UOF2021-00998 | Open hand control - Forcible restraint |
| 07/09/2021 | 07/10/2021 | UOF2021-01004 | Strikes (Open, Closed, etc)- detail type in report |
| 07/10/2021 | 07/10/2021 | UOF2021-01003 | Strikes (Open, Closed, etc)- detail type in report |
| 07/10/2021 | 07/10/2021 | UOF2021-01002 | Strikes (Open, Closed, etc)- detail type in report |
| 07/10/2021 | 07/11/2021 | UOF2021-01009 | Open hand control - Forcible restraint |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 07/11/2021 | 07/11/2021 | UOF2021-01012 | Open hand control - Forcible restraint |
| 07/11/2021 | 07/11/2021 | UOF2021-01005 | Open hand control - Forcible restraint |
| 07/11/2021 | 07/11/2021 | UOF2021-01008 | Open hand control - Forcible restraint |
| 07/11/2021 | 07/11/2021 | UOF2021-01006 | Strikes (Open, Closed, etc)- detail type in report |
| 07/11/2021 | 07/11/2021 | UOF2021-01010 | Strikes (Open, Closed, etc)- detail type in report |
| 07/11/2021 | 07/11/2021 | UOF2021-01011 | Strikes (Open, Closed, etc)- detail type in report |
| 07/11/2021 | 07/11/2021 | UOF2021-01007 | Taser |
| 07/12/2021 | 07/12/2021 | UOF2021-01017 | Chemical weapon - OC spray |
| 07/12/2021 | 07/12/2021 | UOF2021-01013 | Chemical weapon - OC spray |
| 07/12/2021 | 07/12/2021 | UOF2021-01015 | Open hand control - Forcible restraint |
| 07/11/2021 | 07/12/2021 | UOF2021-01016 | Strikes (Open, Closed, etc)- detail type in report |
| 07/12/2021 | 07/12/2021 | UOF2021-01014 | Taser |
| 07/13/2021 | 07/13/2021 | UOF2021-00669 | Firearm Discharge |
| 07/12/2021 | 07/13/2021 | UOF2021-01023 | Open hand control - Forcible restraint |
| 07/13/2021 | 07/13/2021 | UOF2021-01021 | Open hand control - Forcible restraint |
| 07/13/2021 | 07/13/2021 | UOF2021-01022 | Open hand control - Forcible restraint |
| 06/30/2021 | 07/13/2021 | UOF2021-01018 | Strikes (Open, Closed, etc)- detail type in report |
| 07/13/2021 | 07/13/2021 | UOF2021-01019 | Strikes (Open, Closed, etc)- detail type in report |
| 07/13/2021 | 07/13/2021 | UOF2021-01020 | Taser |
| 07/14/2021 | 07/14/2021 | UOF2021-01026 | Other (Explain in report) |
| 07/14/2021 | 07/14/2021 | UOF2021-01027 | Chemical weapon - OC spray |
| 07/14/2021 | 07/14/2021 | UOF2021-01024 | Open hand control - Forcible restraint |
| 07/14/2021 | 07/14/2021 | UOF2021-01025 | Other (Explain in report) |
| 07/14/2021 | 07/15/2021 | UOF2021-00685 | Open hand control - Forcible restraint |
| 07/15/2021 | 07/15/2021 | UOF2021-01029 | Open hand control - Forcible restraint |
| 07/15/2021 | 07/15/2021 | UOF2021-01028 | Open hand control - Forcible restraint |
| 07/14/2021 | 07/15/2021 | UOF2021-01031 | Other (Explain in report) |
| 07/15/2021 | 07/15/2021 | UOF2021-01032 | Other (Explain in report) |
| 07/15/2021 | 07/15/2021 | UOF2021-01030 | Taser |
| 07/15/2021 | 07/16/2021 | UOF2021-01037 | Open hand control - Forcible restraint |
| 07/16/2021 | 07/16/2021 | UOF2021-01034 | Open hand control - Forcible restraint |
| 07/16/2021 | 07/16/2021 | UOF2021-01033 | Strikes (Open, Closed, etc)- detail type in report |
| 07/16/2021 | 07/16/2021 | UOF2021-01036 | Taser |
| 07/16/2021 | 07/16/2021 | UOF2021-01035 | Taser |
| 06/18/2021 | 07/17/2021 | UOF2021-01040 | Chemical weapon - OC spray |
| 07/16/2021 | 07/17/2021 | UOF2021-01041 | Open hand control - Forcible restraint |
| 07/17/2021 | 07/17/2021 | UOF2021-01039 | Open hand control - Forcible restraint |
| 07/17/2021 | 07/17/2021 | UOF2021-01038 | Strikes (Open, Closed, etc)- detail type in report |
| 07/18/2021 | 07/18/2021 | UOF2021-01043 | Open hand control - Forcible restraint |
| 07/17/2021 | 07/18/2021 | UOF2021-01049 | Other (Explain in report) |
| 07/18/2021 | 07/18/2021 | UOF2021-01048 | Other (Explain in report) |
| 07/18/2021 | 07/18/2021 | UOF2021-01045 | Strikes (Open, Closed, etc)- detail type in report |
| 07/18/2021 | 07/18/2021 | UOF2021-01042 | Strikes (Open, Closed, etc)- detail type in report |
| 07/18/2021 | 07/18/2021 | UOF2021-01046 | Strikes (Open, Closed, etc)- detail type in report |
| 07/18/2021 | 07/18/2021 | UOF2021-01044 | Strikes (Open, Closed, etc)- detail type in report |
| 07/17/2021 | 07/18/2021 | UOF2021-01047 | Taser |
| 07/19/2021 | 07/19/2021 | UOF2021-01051 | Chemical weapon - OC spray |
| 07/19/2021 | 07/19/2021 | UOF2021-01054 | Chemical weapon - OC spray |
| 07/14/2021 | 07/19/2021 | UOF2021-00932 | Other (Explain in report) |
| 07/19/2021 | 07/19/2021 | UOF2021-01052 | Other (Explain in report) |
| 07/19/2021 | 07/19/2021 | UOF2021-01050 | Strikes (Open, Closed, etc)- detail type in report |
| 07/19/2021 | 07/19/2021 | UOF2021-01053 | Taser |
| 07/19/2021 | 07/20/2021 | UOF2021-01056 | Open hand control - Forcible restraint |
| 07/20/2021 | 07/20/2021 | UOF2021-01055 | Strikes (Open, Closed, etc)- detail type in report |
| 07/20/2021 | 07/21/2021 | UOF2021-01059 | Open hand control - Forcible restraint |
| 07/21/2021 | 07/21/2021 | UOF2021-01058 | Open hand control - Forcible restraint |
| 07/21/2021 | 07/21/2021 | UOF2021-01057 | Open hand control - Forcible restraint |
| 07/21/2021 | 07/21/2021 | UOF2021-01060 | Open hand control - Forcible restraint |
| 07/21/2021 | 07/21/2021 | UOF2021-01061 | Open hand control - Forcible restraint |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 07/22/2021 | 07/22/2021 | UOF2021-01062 | Open hand control - Forcible restraint |
| 07/22/2021 | 07/22/2021 | UOF2021-01063 | Open hand control - Forcible restraint |
| 07/23/2021 | 07/23/2021 | UOF2021-01066 | Other (Explain in report) |
| 07/23/2021 | 07/23/2021 | UOF2021-01068 | Chemical weapon - OC spray |
| 07/23/2021 | 07/23/2021 | UOF2021-01065 | Chemical weapon - OC spray |
| 07/23/2021 | 07/23/2021 | UOF2021-01064 | Open hand control - Forcible restraint |
| 07/23/2021 | 07/23/2021 | UOF2021-01067 | Taser |
| 07/23/2021 | 07/23/2021 | UOF2021-01071 | Taser |
| 07/24/2021 | 07/24/2021 | UOF2021-01069 | Other (Explain in report) |
| 07/24/2021 | 07/24/2021 | UOF2021-01070 | Strikes (Open, Closed, etc)- detail type in report |
| 07/26/2021 | 07/26/2021 | UOF2021-01072 | Open hand control - Forcible restraint |
| 07/26/2021 | 07/26/2021 | UOF2021-01075 | Open hand control - Forcible restraint |
| 07/26/2021 | 07/26/2021 | UOF2021-01074 | Open hand control - Forcible restraint |
| 07/27/2021 | 07/27/2021 | UOF2021-01078 | Chemical weapon - OC spray |
| 07/27/2021 | 07/27/2021 | UOF2021-01080 | Open hand control - Forcible restraint |
| 07/27/2021 | 07/27/2021 | UOF2021-01079 | Open hand control - Forcible restraint |
| 07/27/2021 | 07/27/2021 | UOF2021-01077 | Open hand control - Forcible restraint |
| 07/27/2021 | 07/27/2021 | UOF2021-01073 | Strikes (Open, Closed, etc)- detail type in report |
| 07/27/2021 | 07/27/2021 | UOF2021-01076 | Strikes (Open, Closed, etc)- detail type in report |
| 07/28/2021 | 07/28/2021 | UOF2021-01081 | Strikes (Open, Closed, etc)- detail type in report |
| 07/29/2021 | 07/29/2021 | UOF2021-01082 | Open hand control - Forcible restraint |
| 07/28/2021 | 07/29/2021 | UOF2021-01083 | Strikes (Open, Closed, etc)- detail type in report |
| 07/29/2021 | 07/29/2021 | UOF2021-01084 | Strikes (Open, Closed, etc)- detail type in report |
| 07/30/2021 | 07/30/2021 | UOF2021-01086 | Open hand control - Forcible restraint |
| 07/30/2021 | 07/30/2021 | UOF2021-01085 | Open hand control - Forcible restraint |
| 07/30/2021 | 07/30/2021 | UOF2021-01087 | Other (Explain in report) |
| 07/29/2021 | 07/30/2021 | UOF2021-01089 | Strikes (Open, Closed, etc)- detail type in report |
| 06/21/2021 | 07/30/2021 | UOF2021-01088 | Taser |
| 07/31/2021 | 07/31/2021 | UOF2021-01091 | Chemical weapon - OC spray |
| 07/31/2021 | 07/31/2021 | UOF2021-01113 | Open hand control - Forcible restraint |
| 07/31/2021 | 07/31/2021 | UOF2021-01094 | Open hand control - Forcible restraint |
| 07/31/2021 | 07/31/2021 | UOF2021-01090 | Open hand control - Forcible restraint |
| 07/31/2021 | 07/31/2021 | UOF2021-01092 | Strikes (Open, Closed, etc)- detail type in report |
| 07/31/2021 | 07/31/2021 | UOF2021-01093 | Strikes (Open, Closed, etc)- detail type in report |
| 07/31/2021 | 08/01/2021 | UOF2021-01099 | Open hand control - Forcible restraint |
| 08/01/2021 | 08/01/2021 | UOF2021-01096 | Open hand control - Forcible restraint |
| 08/01/2021 | 08/01/2021 | UOF2021-01097 | Open hand control - Forcible restraint |
| 08/01/2021 | 08/01/2021 | UOF2021-01095 | Strikes (Open, Closed, etc)- detail type in report |
| 08/01/2021 | 08/01/2021 | UOF2021-01098 | Strikes (Open, Closed, etc)- detail type in report |
| 08/01/2021 | 08/02/2021 | UOF2021-01102 | Chemical weapon - OC spray |
| 08/01/2021 | 08/02/2021 | UOF2021-01103 | Open hand control - Forcible restraint |
| 08/02/2021 | 08/02/2021 | UOF2021-01101 | Open hand control - Forcible restraint |
| 08/02/2021 | 08/02/2021 | UOF2021-01104 | Open hand control - Forcible restraint |
| 08/02/2021 | 08/02/2021 | UOF2021-01100 | Strikes (Open, Closed, etc)- detail type in report |
| 08/03/2021 | 08/03/2021 | UOF2021-01106 | Open hand control - Forcible restraint |
| 08/03/2021 | 08/03/2021 | UOF2021-01108 | Open hand control - Forcible restraint |
| 08/03/2021 | 08/03/2021 | UOF2021-01107 | Strikes (Open, Closed, etc)- detail type in report |
| 08/03/2021 | 08/03/2021 | UOF2021-01105 | Taser |
| 08/04/2021 | 08/04/2021 | UOF2021-01112 | Other (Explain in report) |
| 08/04/2021 | 08/04/2021 | UOF2021-01109 | Chemical weapon - OC spray |
| 08/03/2021 | 08/04/2021 | UOF2021-01111 | Strikes (Open, Closed, etc)- detail type in report |
| 08/04/2021 | 08/04/2021 | UOF2021-01110 | Strikes (Open, Closed, etc)- detail type in report |
| 08/05/2021 | 08/05/2021 | UOF2021-01150 | Firearm Discharge |
| 08/05/2021 | 08/05/2021 | UOF2021-01114 | Open hand control - Forcible restraint |
| 08/05/2021 | 08/05/2021 | UOF2021-01117 | Open hand control - Forcible restraint |
| 08/05/2021 | 08/05/2021 | UOF2021-01115 | Open hand control - Forcible restraint |
| 08/05/2021 | 08/05/2021 | UOF2021-01118 | Open hand control - Forcible restraint |
| 08/05/2021 | 08/05/2021 | UOF2021-01134 | Open hand control - Forcible restraint |
| 08/05/2021 | 08/06/2021 | UOF2021-01135 | Open hand control - Forcible restraint |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 08/05/2021 | 08/06/2021 | UOF2021-01120 | Open hand control - Forcible restraint |
| 08/06/2021 | 08/06/2021 | UOF2021-01122 | Strikes (Open, Closed, etc)- detail type in report |
| 08/06/2021 | 08/06/2021 | UOF2021-01119 | Strikes (Open, Closed, etc)- detail type in report |
| 08/05/2021 | 08/06/2021 | UOF2021-01121 | Taser |
| 08/07/2021 | 08/07/2021 | UOF2021-01124 | Open hand control - Forcible restraint |
| 08/06/2021 | 08/07/2021 | UOF2021-01125 | Strikes (Open, Closed, etc)- detail type in report |
| 08/07/2021 | 08/07/2021 | UOF2021-01123 | Strikes (Open, Closed, etc)- detail type in report |
| 08/07/2021 | 08/07/2021 | UOF2021-01132 | Strikes (Open, Closed, etc)- detail type in report |
| 08/07/2021 | 08/08/2021 | UOF2021-01127 | Open hand control - Forcible restraint |
| 08/08/2021 | 08/08/2021 | UOF2021-01133 | Open hand control - Forcible restraint |
| 08/08/2021 | 08/08/2021 | UOF2021-01126 | Open hand control - Forcible restraint |
| 08/09/2021 | 08/09/2021 | UOF2021-01140 | Canine - Bite |
| 08/09/2021 | 08/09/2021 | UOF2021-01130 | Open hand control - Forcible restraint |
| 08/09/2021 | 08/09/2021 | UOF2021-01129 | Open hand control - Forcible restraint |
| 08/08/2021 | 08/09/2021 | UOF2021-01131 | Strikes (Open, Closed, etc)- detail type in report |
| 08/09/2021 | 08/09/2021 | UOF2021-01128 | Strikes (Open, Closed, etc)- detail type in report |
| 08/09/2021 | 08/09/2021 | UOF2021-01137 | Strikes (Open, Closed, etc)- detail type in report |
| 08/09/2021 | 08/09/2021 | UOF2021-01136 | Taser |
| 08/10/2021 | 08/10/2021 | UOF2021-01138 | Open hand control - Forcible restraint |
| 08/10/2021 | 08/10/2021 | UOF2021-01142 | Open hand control - Forcible restraint |
| 08/10/2021 | 08/10/2021 | UOF2021-01141 | Strikes (Open, Closed, etc)- detail type in report |
| 08/11/2021 | 08/11/2021 | UOF2021-01139 | Canine - Bite |
| 08/10/2021 | 08/11/2021 | UOF2021-01146 | Open hand control - Forcible restraint |
| 08/11/2021 | 08/11/2021 | UOF2021-01149 | Open hand control - Forcible restraint |
| 08/11/2021 | 08/11/2021 | UOF2021-01143 | Strikes (Open, Closed, etc)- detail type in report |
| 08/11/2021 | 08/11/2021 | UOF2021-01147 | Taser |
| 08/11/2021 | 08/11/2021 | UOF2021-01144 | Taser |
| 08/11/2021 | 08/11/2021 | UOF2021-01145 | Taser |
| 08/12/2021 | 08/12/2021 | UOF2021-01148 | Open hand control - Forcible restraint |
| 08/12/2021 | 08/12/2021 | UOF2021-00531 | Open hand control - Forcible restraint |
| 08/12/2021 | 08/12/2021 | UOF2021-01116 | Taser |
| 08/13/2021 | 08/13/2021 | UOF2021-01152 | Other (Explain in report) |
| 08/13/2021 | 08/13/2021 | UOF2021-01151 | Open hand control - Forcible restraint |
| 08/13/2021 | 08/13/2021 | UOF2021-01153 | Strikes (Open, Closed, etc)- detail type in report |
| 08/14/2021 | 08/14/2021 | UOF2021-01155 | Open hand control - Forcible restraint |
| 08/14/2021 | 08/14/2021 | UOF2021-01154 | Open hand control - Forcible restraint |
| 08/15/2021 | 08/15/2021 | UOF2021-01160 | Chemical weapon - OC spray |
| 08/14/2021 | 08/15/2021 | UOF2021-01163 | Open hand control - Forcible restraint |
| 08/15/2021 | 08/15/2021 | UOF2021-01156 | Open hand control - Forcible restraint |
| 08/15/2021 | 08/15/2021 | UOF2021-01157 | Open hand control - Forcible restraint |
| 08/15/2021 | 08/15/2021 | UOF2021-01159 | Open hand control - Forcible restraint |
| 08/15/2021 | 08/15/2021 | UOF2021-01161 | Open hand control - Forcible restraint |
| 08/15/2021 | 08/15/2021 | UOF2021-01162 | Open hand control - Forcible restraint |
| 08/15/2021 | 08/15/2021 | UOF2021-01158 | Taser |
| 08/16/2021 | 08/16/2021 | UOF2021-01167 | Other (Explain in report) |
| 08/16/2021 | 08/16/2021 | UOF2021-01169 | Chemical weapon - OC spray |
| 08/16/2021 | 08/16/2021 | UOF2021-01170 | Open hand control - Forcible restraint |
| 08/16/2021 | 08/16/2021 | UOF2021-01172 | Open hand control - Forcible restraint |
| 08/16/2021 | 08/16/2021 | UOF2021-01166 | Open hand control - Forcible restraint |
| 08/16/2021 | 08/16/2021 | UOF2021-01171 | Open hand control - Forcible restraint |
| 08/16/2021 | 08/16/2021 | UOF2021-01168 | Open hand control - Forcible restraint |
| 08/16/2021 | 08/16/2021 | UOF2021-01165 | Strikes (Open, Closed, etc)- detail type in report |
| 08/16/2021 | 08/16/2021 | UOF2021-01164 | Taser |
| 08/17/2021 | 08/17/2021 | UOF2021-01176 | Chemical weapon - OC spray |
| 08/17/2021 | 08/17/2021 | UOF2021-01174 | Open hand control - Forcible restraint |
| 08/17/2021 | 08/17/2021 | UOF2021-01177 | Open hand control - Forcible restraint |
| 08/17/2021 | 08/17/2021 | UOF2021-01175 | Open hand control - Forcible restraint |
| 08/14/2021 | 08/17/2021 | UOF2021-01173 | Other (Explain in report) |
| 08/17/2021 | 08/17/2021 | UOF2021-01178 | Strikes (Open, Closed, etc)- detail type in report |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 08/13/2021 | 08/19/2021 | UOF2021-01179 | Open hand control - Forcible restraint |
| 08/20/2021 | 08/20/2021 | UOF2021-01180 | Open hand control - Forcible restraint |
| 08/21/2021 | 08/21/2021 | UOF2021-01183 | Other (Explain in report) |
| 08/21/2021 | 08/21/2021 | UOF2021-01185 | Open hand control - Forcible restraint |
| 08/21/2021 | 08/21/2021 | UOF2021-01184 | Open hand control - Forcible restraint |
| 08/21/2021 | 08/21/2021 | UOF2021-01181 | Strikes (Open, Closed, etc)- detail type in report |
| 08/21/2021 | 08/21/2021 | UOF2021-01186 | Taser |
| 08/22/2021 | 08/22/2021 | UOF2021-01182 | Chemical weapon - OC spray |
| 08/22/2021 | 08/22/2021 | UOF2021-01187 | Open hand control - Forcible restraint |
| 07/30/2021 | 08/23/2021 | UOF2021-01188 | Open hand control - Forcible restraint |
| 08/23/2021 | 08/23/2021 | UOF2021-01191 | Taser |
| 08/24/2021 | 08/24/2021 | UOF2021-01192 | Open hand control - Forcible restraint |
| 08/24/2021 | 08/24/2021 | UOF2021-01189 | Open hand control - Forcible restraint |
| 08/24/2021 | 08/24/2021 | UOF2021-01194 | Open hand control - Forcible restraint |
| 08/24/2021 | 08/24/2021 | UOF2021-01193 | Strikes (Open, Closed, etc)- detail type in report |
| 08/25/2021 | 08/25/2021 | UOF2021-01201 | Chemical weapon - OC spray |
| 08/25/2021 | 08/25/2021 | UOF2021-01198 | Open hand control - Forcible restraint |
| 08/25/2021 | 08/25/2021 | UOF2021-01196 | Open hand control - Forcible restraint |
| 08/25/2021 | 08/25/2021 | UOF2021-01200 | Open hand control - Forcible restraint |
| 08/25/2021 | 08/25/2021 | UOF2021-01197 | Open hand control - Forcible restraint |
| 08/25/2021 | 08/25/2021 | UOF2021-01195 | Strikes (Open, Closed, etc)- detail type in report |
| 08/25/2021 | 08/25/2021 | UOF2021-01199 | Taser |
| 08/26/2021 | 08/26/2021 | UOF2021-01203 | Open hand control - Forcible restraint |
| 08/26/2021 | 08/26/2021 | UOF2021-01205 | Open hand control - Forcible restraint |
| 08/26/2021 | 08/26/2021 | UOF2021-01204 | Open hand control - Forcible restraint |
| 08/26/2021 | 08/26/2021 | UOF2021-01208 | Open hand control - Forcible restraint |
| 08/26/2021 | 08/26/2021 | UOF2021-01207 | Open hand control - Forcible restraint |
| 08/26/2021 | 08/26/2021 | UOF2021-01202 | Strikes (Open, Closed, etc)- detail type in report |
| 08/26/2021 | 08/26/2021 | UOF2021-01206 | Strikes (Open, Closed, etc)- detail type in report |
| 08/27/2021 | 08/27/2021 | UOF2021-01211 | Other (Explain in report) |
| 08/27/2021 | 08/27/2021 | UOF2021-01209 | Firearm Discharge |
| 08/27/2021 | 08/27/2021 | UOF2021-01224 | Other (Explain in report) |
| 08/26/2021 | 08/27/2021 | UOF2021-01210 | Strikes (Open, Closed, etc)- detail type in report |
| 08/27/2021 | 08/27/2021 | UOF2021-01213 | Taser |
| 08/28/2021 | 08/28/2021 | UOF2021-01214 | Open hand control - Forcible restraint |
| 08/28/2021 | 08/28/2021 | UOF2021-01217 | Open hand control - Forcible restraint |
| 08/28/2021 | 08/28/2021 | UOF2021-01225 | Other (Explain in report) |
| 08/28/2021 | 08/28/2021 | UOF2021-01215 | Strikes (Open, Closed, etc)- detail type in report |
| 08/28/2021 | 08/28/2021 | UOF2021-01216 | Strikes (Open, Closed, etc)- detail type in report |
| 08/29/2021 | 08/29/2021 | UOF2021-01220 | Other (Explain in report) |
| 08/29/2021 | 08/29/2021 | UOF2021-01221 | Open hand control - Forcible restraint |
| 08/29/2021 | 08/29/2021 | UOF2021-01219 | Open hand control - Forcible restraint |
| 08/29/2021 | 08/29/2021 | UOF2021-01218 | Other (Explain in report) |
| 08/29/2021 | 08/29/2021 | UOF2021-01226 | Strikes (Open, Closed, etc)- detail type in report |
| 08/29/2021 | 08/30/2021 | UOF2021-01222 | Open hand control - Forcible restraint |
| 08/30/2021 | 08/30/2021 | UOF2021-01227 | Open hand control - Forcible restraint |
| 08/31/2021 | 08/31/2021 | UOF2021-01223 | Chemical weapon - OC spray |
| 08/31/2021 | 08/31/2021 | UOF2021-01228 | Open hand control - Forcible restraint |
| 08/31/2021 | 08/31/2021 | UOF2021-01212 | Other (Explain in report) |
| 08/31/2021 | 08/31/2021 | UOF2021-01230 | Strikes (Open, Closed, etc)- detail type in report |
| 09/01/2021 | 09/01/2021 | UOF2021-01239 | Open hand control - Forcible restraint |
| 08/31/2021 | 09/01/2021 | UOF2021-01229 | Strikes (Open, Closed, etc)- detail type in report |
| 09/01/2021 | 09/01/2021 | UOF2021-01231 | Strikes (Open, Closed, etc)- detail type in report |
| 09/01/2021 | 09/01/2021 | UOF2021-01232 | Strikes (Open, Closed, etc)- detail type in report |
| 09/02/2021 | 09/02/2021 | UOF2021-01233 | Open hand control - Forcible restraint |
| 09/02/2021 | 09/02/2021 | UOF2021-01234 | Strikes (Open, Closed, etc)- detail type in report |
| 09/02/2021 | 09/02/2021 | UOF2021-01266 | Taser |
| 09/02/2021 | 09/02/2021 | UOF2021-01235 | Taser |
| 09/02/2021 | 09/03/2021 | UOF2021-01238 | Chemical weapon - OC spray |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 09/03/2021 | 09/03/2021 | UOF2021-01240 | Open hand control - Forcible restraint |
| 09/03/2021 | 09/03/2021 | UOF2021-01236 | Open hand control - Forcible restraint |
| 09/03/2021 | 09/03/2021 | UOF2021-01241 | Open hand control - Forcible restraint |
| 09/03/2021 | 09/03/2021 | UOF2021-01242 | Strikes (Open, Closed, etc)- detail type in report |
| 09/03/2021 | 09/03/2021 | UOF2021-01237 | Strikes (Open, Closed, etc)- detail type in report |
| 09/04/2021 | 09/04/2021 | UOF2021-01244 | Open hand control - Forcible restraint |
| 09/04/2021 | 09/04/2021 | UOF2021-01245 | Other (Explain in report) |
| 09/04/2021 | 09/04/2021 | UOF2021-01243 | Strikes (Open, Closed, etc)- detail type in report |
| 09/04/2021 | 09/04/2021 | UOF2021-01246 | Taser |
| 09/04/2021 | 09/05/2021 | UOF2021-01250 | Other (Explain in report) |
| 09/03/2021 | 09/05/2021 | UOF2021-01249 | Open hand control - Forcible restraint |
| 09/05/2021 | 09/05/2021 | UOF2021-01247 | Open hand control - Forcible restraint |
| 09/05/2021 | 09/05/2021 | UOF2021-01248 | Open hand control - Forcible restraint |
| 09/05/2021 | 09/06/2021 | UOF2021-01251 | Chemical weapon - OC spray |
| 09/04/2021 | 09/06/2021 | UOF2021-01259 | Open hand control - Forcible restraint |
| 09/06/2021 | 09/06/2021 | UOF2021-01260 | Open hand control - Forcible restraint |
| 09/06/2021 | 09/06/2021 | UOF2021-01253 | Open hand control - Forcible restraint |
| 09/06/2021 | 09/06/2021 | UOF2021-01254 | Open hand control - Forcible restraint |
| 09/06/2021 | 09/06/2021 | UOF2021-01258 | Strikes (Open, Closed, etc)- detail type in report |
| 09/06/2021 | 09/06/2021 | UOF2021-01257 | Strikes (Open, Closed, etc)- detail type in report |
| 09/06/2021 | 09/06/2021 | UOF2021-01255 | Strikes (Open, Closed, etc)- detail type in report |
| 09/06/2021 | 09/06/2021 | UOF2021-01256 | Strikes (Open, Closed, etc)- detail type in report |
| 09/06/2021 | 09/06/2021 | UOF2021-01252 | Taser |
| 09/07/2021 | 09/07/2021 | UOF2021-01264 | Chemical weapon - OC spray |
| 09/07/2021 | 09/07/2021 | UOF2021-01261 | Open hand control - Forcible restraint |
| 09/06/2021 | 09/07/2021 | UOF2021-01265 | Strikes (Open, Closed, etc)- detail type in report |
| 09/07/2021 | 09/07/2021 | UOF2021-01263 | Taser |
| 09/08/2021 | 09/08/2021 | UOF2021-01268 | Chemical weapon - OC spray |
| 09/08/2021 | 09/08/2021 | UOF2021-01267 | Taser |
| 09/09/2021 | 09/09/2021 | UOF2021-01271 | Open hand control - Forcible restraint |
| 09/09/2021 | 09/09/2021 | UOF2021-01270 | Open hand control - Forcible restraint |
| 09/09/2021 | 09/09/2021 | UOF2021-01269 | Open hand control - Forcible restraint |
| 09/09/2021 | 09/09/2021 | UOF2021-01272 | Open hand control - Forcible restraint |
| 09/08/2021 | 09/10/2021 | UOF2021-01283 | Open hand control - Forcible restraint |
| 09/09/2021 | 09/10/2021 | UOF2021-01274 | Open hand control - Forcible restraint |
| 09/10/2021 | 09/10/2021 | UOF2021-01281 | Open hand control - Forcible restraint |
| 09/10/2021 | 09/10/2021 | UOF2021-01273 | Open hand control - Forcible restraint |
| 09/10/2021 | 09/10/2021 | UOF2021-01279 | Open hand control - Forcible restraint |
| 09/10/2021 | 09/10/2021 | UOF2021-01280 | Open hand control - Forcible restraint |
| 09/11/2021 | 09/11/2021 | UOF2021-01278 | Chemical weapon - OC spray |
| 09/11/2021 | 09/11/2021 | UOF2021-01277 | Strikes (Open, Closed, etc)- detail type in report |
| 09/11/2021 | 09/11/2021 | UOF2021-01275 | Strikes (Open, Closed, etc)- detail type in report |
| 09/11/2021 | 09/11/2021 | UOF2021-01276 | Strikes (Open, Closed, etc)- detail type in report |
| 09/10/2021 | 09/11/2021 | UOF2021-01282 | Taser |
| 08/24/2021 | 09/12/2021 | UOF2021-01289 | Open hand control - Forcible restraint |
| 09/12/2021 | 09/12/2021 | UOF2021-01285 | Open hand control - Forcible restraint |
| 09/12/2021 | 09/12/2021 | UOF2021-01286 | Open hand control - Forcible restraint |
| 09/11/2021 | 09/12/2021 | UOF2021-01287 | Other (Explain in report) |
| 09/12/2021 | 09/12/2021 | UOF2021-01284 | Strikes (Open, Closed, etc)- detail type in report |
| 09/13/2021 | 09/13/2021 | UOF2021-01294 | Chemical weapon - OC spray |
| 09/13/2021 | 09/13/2021 | UOF2021-01292 | Firearm Discharge |
| 09/13/2021 | 09/13/2021 | UOF2021-01293 | Open hand control - Forcible restraint |
| 09/13/2021 | 09/13/2021 | UOF2021-01291 | Open hand control - Forcible restraint |
| 09/13/2021 | 09/13/2021 | UOF2021-01290 | Strikes (Open, Closed, etc)- detail type in report |
| 09/13/2021 | 09/14/2021 | UOF2021-01298 | Open hand control - Forcible restraint |
| 09/13/2021 | 09/14/2021 | UOF2021-01297 | Open hand control - Forcible restraint |
| 09/14/2021 | 09/14/2021 | UOF2021-01295 | Open hand control - Forcible restraint |
| 09/14/2021 | 09/14/2021 | UOF2021-01302 | Open hand control - Forcible restraint |
| 09/14/2021 | 09/14/2021 | UOF2021-01301 | Open hand control - Forcible restraint |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 09/14/2021 | 09/14/2021 | UOF2021-01310 | Open hand control - Forcible restraint |
| 09/14/2021 | 09/14/2021 | UOF2021-01296 | Strikes (Open, Closed, etc)- detail type in report |
| 09/14/2021 | 09/14/2021 | UOF2021-01300 | Strikes (Open, Closed, etc)- detail type in report |
| 09/14/2021 | 09/14/2021 | UOF2021-01299 | Taser |
| 09/14/2021 | 09/15/2021 | UOF2021-01303 | Open hand control - Forcible restraint |
| 09/15/2021 | 09/15/2021 | UOF2021-01308 | Open hand control - Forcible restraint |
| 09/15/2021 | 09/15/2021 | UOF2021-01304 | Open hand control - Forcible restraint |
| 09/15/2021 | 09/15/2021 | UOF2021-01309 | Open hand control - Forcible restraint |
| 09/15/2021 | 09/15/2021 | UOF2021-01311 | Strikes (Open, Closed, etc)- detail type in report |
| 09/15/2021 | 09/15/2021 | UOF2021-01305 | Taser |
| 09/16/2021 | 09/16/2021 | UOF2021-01312 | Open hand control - Forcible restraint |
| 09/16/2021 | 09/16/2021 | UOF2021-01314 | Strikes (Open, Closed, etc)- detail type in report |
| 09/16/2021 | 09/16/2021 | UOF2021-01306 | Strikes (Open, Closed, etc)- detail type in report |
| 09/16/2021 | 09/16/2021 | UOF2021-01313 | Strikes (Open, Closed, etc)- detail type in report |
| 09/17/2021 | 09/17/2021 | UOF2021-01317 | Other (Explain in report) |
| 09/17/2021 | 09/17/2021 | UOF2021-01315 | Open hand control - Forcible restraint |
| 09/17/2021 | 09/17/2021 | UOF2021-01318 | Open hand control - Forcible restraint |
| 09/17/2021 | 09/17/2021 | UOF2021-01322 | Strikes (Open, Closed, etc)- detail type in report |
| 09/17/2021 | 09/17/2021 | UOF2021-01321 | Strikes (Open, Closed, etc)- detail type in report |
| 09/17/2021 | 09/17/2021 | UOF2021-01319 | Strikes (Open, Closed, etc)- detail type in report |
| 09/17/2021 | 09/17/2021 | UOF2021-01316 | Taser |
| 09/18/2021 | 09/18/2021 | UOF2021-01325 | Open hand control - Forcible restraint |
| 09/18/2021 | 09/18/2021 | UOF2021-01327 | Open hand control - Forcible restraint |
| 09/18/2021 | 09/18/2021 | UOF2021-01326 | Strikes (Open, Closed, etc)- detail type in report |
| 09/18/2021 | 09/18/2021 | UOF2021-01323 | Strikes (Open, Closed, etc)- detail type in report |
| 09/18/2021 | 09/18/2021 | UOF2021-01324 | Strikes (Open, Closed, etc)- detail type in report |
| 09/19/2021 | 09/19/2021 | UOF2021-01330 | Open hand control - Forcible restraint |
| 09/19/2021 | 09/19/2021 | UOF2021-01329 | Open hand control - Forcible restraint |
| 09/19/2021 | 09/19/2021 | UOF2021-01328 | Open hand control - Forcible restraint |
| 09/19/2021 | 09/19/2021 | UOF2021-01320 | Strikes (Open, Closed, etc)- detail type in report |
| 09/20/2021 | 09/20/2021 | UOF2021-01331 | Strikes (Open, Closed, etc)- detail type in report |
| 09/20/2021 | 09/20/2021 | UOF2021-01332 | Strikes (Open, Closed, etc)- detail type in report |
| 08/28/2021 | 09/21/2021 | UOF2021-01333 | Open hand control - Forcible restraint |
| 09/21/2021 | 09/21/2021 | UOF2021-01336 | Open hand control - Forcible restraint |
| 09/21/2021 | 09/21/2021 | UOF2021-01335 | Open hand control - Forcible restraint |
| 09/20/2021 | 09/21/2021 | UOF2021-01334 | Other (Explain in report) |
| 09/21/2021 | 09/21/2021 | UOF2021-01337 | Strikes (Open, Closed, etc)- detail type in report |
| 09/22/2021 | 09/22/2021 | UOF2021-01344 | Open hand control - Forcible restraint |
| 09/22/2021 | 09/22/2021 | UOF2021-01339 | Open hand control - Forcible restraint |
| 09/22/2021 | 09/22/2021 | UOF2021-01343 | Open hand control - Forcible restraint |
| 09/21/2021 | 09/22/2021 | UOF2021-01338 | Other (Explain in report) |
| 09/22/2021 | 09/22/2021 | UOF2021-01348 | Strikes (Open, Closed, etc)- detail type in report |
| 09/23/2021 | 09/23/2021 | UOF2021-01347 | Other (Explain in report) |
| 09/23/2021 | 09/23/2021 | UOF2021-01346 | Open hand control - Forcible restraint |
| 09/23/2021 | 09/23/2021 | UOF2021-01340 | Open hand control - Forcible restraint |
| 09/23/2021 | 09/23/2021 | UOF2021-01345 | Open hand control - Forcible restraint |
| 09/23/2021 | 09/23/2021 | UOF2021-01341 | Strikes (Open, Closed, etc)- detail type in report |
| 09/24/2021 | 09/24/2021 | UOF2021-01349 | Open hand control - Forcible restraint |
| 09/24/2021 | 09/24/2021 | UOF2021-01351 | Open hand control - Forcible restraint |
| 09/24/2021 | 09/24/2021 | UOF2021-01350 | Strikes (Open, Closed, etc)- detail type in report |
| 09/24/2021 | 09/24/2021 | UOF2021-01389 | Taser |
| 09/25/2021 | 09/25/2021 | UOF2021-01355 | Chemical weapon - OC spray |
| 09/20/2021 | 09/25/2021 | UOF2021-01360 | Open hand control - Forcible restraint |
| 09/25/2021 | 09/25/2021 | UOF2021-01352 | Open hand control - Forcible restraint |
| 09/25/2021 | 09/25/2021 | UOF2021-01359 | Other (Explain in report) |
| 09/25/2021 | 09/25/2021 | UOF2021-01356 | Strikes (Open, Closed, etc)- detail type in report |
| 09/25/2021 | 09/25/2021 | UOF2021-01353 | Strikes (Open, Closed, etc)- detail type in report |
| 09/25/2021 | 09/25/2021 | UOF2021-01354 | Strikes (Open, Closed, etc)- detail type in report |
| 09/25/2021 | 09/25/2021 | UOF2021-01390 | Strikes (Open, Closed, etc)- detail type in report |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 09/25/2021 | 09/25/2021 | UOF2021-01357 | Strikes (Open, Closed, etc)- detail type in report |
| 09/25/2021 | 09/25/2021 | UOF2021-01358 | Taser |
| 09/25/2021 | 09/25/2021 | UOF2021-01342 | Taser |
| 09/26/2021 | 09/26/2021 | UOF2021-01362 | Open hand control - Forcible restraint |
| 09/26/2021 | 09/26/2021 | UOF2021-01361 | Strikes (Open, Closed, etc)- detail type in report |
| 09/26/2021 | 09/26/2021 | UOF2021-01363 | Strikes (Open, Closed, etc)- detail type in report |
| 09/26/2021 | 09/26/2021 | UOF2021-01366 | Strikes (Open, Closed, etc)- detail type in report |
| 09/26/2021 | 09/27/2021 | UOF2021-01365 | Other (Explain in report) |
| 09/26/2021 | 09/27/2021 | UOF2021-01364 | Open hand control - Forcible restraint |
| 09/27/2021 | 09/27/2021 | UOF2021-01367 | Open hand control - Forcible restraint |
| 09/28/2021 | 09/28/2021 | UOF2021-01371 | Canine - Bite |
| 09/28/2021 | 09/28/2021 | UOF2021-01374 | Chemical weapon - OC spray |
| 09/28/2021 | 09/28/2021 | UOF2021-01373 | Chemical weapon - OC spray |
| 09/27/2021 | 09/28/2021 | UOF2021-01369 | Open hand control - Forcible restraint |
| 09/28/2021 | 09/28/2021 | UOF2021-01370 | Open hand control - Forcible restraint |
| 09/28/2021 | 09/28/2021 | UOF2021-01376 | Open hand control - Forcible restraint |
| 09/28/2021 | 09/28/2021 | UOF2021-01375 | Strikes (Open, Closed, etc)- detail type in report |
| 09/28/2021 | 09/28/2021 | UOF2021-01368 | Strikes (Open, Closed, etc)- detail type in report |
| 09/29/2021 | 09/29/2021 | UOF2021-01377 | Chemical weapon - OC spray |
| 09/29/2021 | 09/29/2021 | UOF2021-01379 | Open hand control - Forcible restraint |
| 09/29/2021 | 09/29/2021 | UOF2021-01378 | Strikes (Open, Closed, etc)- detail type in report |
| 09/29/2021 | 09/29/2021 | UOF2021-01407 | Strikes (Open, Closed, etc)- detail type in report |
| 09/29/2021 | 09/29/2021 | UOF2021-01372 | Strikes (Open, Closed, etc)- detail type in report |
| 09/30/2021 | 09/30/2021 | UOF2021-01380 | Open hand control - Forcible restraint |
| 09/30/2021 | 09/30/2021 | UOF2021-01385 | Open hand control - Forcible restraint |
| 09/30/2021 | 09/30/2021 | UOF2021-01384 | Strikes (Open, Closed, etc)- detail type in report |
| 09/30/2021 | 09/30/2021 | UOF2021-01382 | Strikes (Open, Closed, etc)- detail type in report |
| 09/30/2021 | 09/30/2021 | UOF2021-01381 | Strikes (Open, Closed, etc)- detail type in report |
| 09/30/2021 | 09/30/2021 | UOF2021-01383 | Strikes (Open, Closed, etc)- detail type in report |
| 09/29/2021 | 10/01/2021 | UOF2021-01388 | Open hand control - Forcible restraint |
| 10/01/2021 | 10/01/2021 | UOF2021-01386 | Open hand control - Forcible restraint |
| 10/01/2021 | 10/01/2021 | UOF2021-01387 | Taser |
| | 10/02/2021 | UOF2021-01393 | Other (Explain in report) |
| 10/02/2021 | 10/02/2021 | UOF2021-01392 | Chemical weapon - OC spray |
| 10/02/2021 | 10/02/2021 | UOF2021-01394 | Chemical weapon - OC spray |
| 10/02/2021 | 10/02/2021 | UOF2021-01408 | Forced Vehicle Stop |
| 10/02/2021 | 10/02/2021 | UOF2021-01391 | Impact weapon, object or instrument |
| 10/02/2021 | 10/02/2021 | UOF2022-00557 | Open hand control - Forcible restraint |
| 10/02/2021 | 10/02/2021 | UOF2021-01395 | Strikes (Open, Closed, etc)- detail type in report |
| 10/02/2021 | 10/03/2021 | UOF2021-01398 | Other (Explain in report) |
| 10/02/2021 | 10/03/2021 | UOF2021-01396 | Open hand control - Forcible restraint |
| 10/03/2021 | 10/03/2021 | UOF2021-01399 | Open hand control - Forcible restraint |
| 10/02/2021 | 10/03/2021 | UOF2021-01397 | Taser |
| 10/03/2021 | 10/03/2021 | UOF2021-01410 | Taser |
| 10/04/2021 | 10/04/2021 | UOF2021-01400 | Open hand control - Forcible restraint |
| 10/05/2021 | 10/05/2021 | UOF2021-01401 | Firearm Discharge |
| 09/28/2021 | 10/05/2021 | UOF2021-01403 | Open hand control - Forcible restraint |
| 10/05/2021 | 10/05/2021 | UOF2021-01402 | Open hand control - Forcible restraint |
| 10/05/2021 | 10/05/2021 | UOF2021-01404 | Open hand control - Forcible restraint |
| 10/04/2021 | 10/05/2021 | UOF2021-01405 | Strikes (Open, Closed, etc)- detail type in report |
| 10/05/2021 | 10/05/2021 | UOF2021-01406 | Strikes (Open, Closed, etc)- detail type in report |
| 10/06/2021 | 10/06/2021 | UOF2021-01413 | Open hand control - Forcible restraint |
| 10/06/2021 | 10/06/2021 | UOF2021-01412 | Strikes (Open, Closed, etc)- detail type in report |
| 10/07/2021 | 10/06/2021 | UOF2021-01409 | Strikes (Open, Closed, etc)- detail type in report |
| 10/06/2021 | 10/06/2021 | UOF2021-01414 | Taser |
| 10/07/2021 | 10/07/2021 | UOF2021-01418 | Open hand control - Forcible restraint |
| 10/07/2021 | 10/07/2021 | UOF2021-01419 | Other (Explain in report) |
| 10/07/2021 | 10/07/2021 | UOF2021-01417 | Strikes (Open, Closed, etc)- detail type in report |
| 10/07/2021 | 10/07/2021 | UOF2021-01415 | Strikes (Open, Closed, etc)- detail type in report |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 10/07/2021 | 10/07/2021 | UOF2021-01416 | Strikes (Open, Closed, etc)- detail type in report |
| 10/07/2021 | 10/08/2021 | UOF2021-01421 | Chemical weapon - OC spray |
| 10/08/2021 | 10/08/2021 | UOF2021-01424 | Chemical weapon - OC spray |
| 10/06/2021 | 10/08/2021 | UOF2021-01411 | Open hand control - Forcible restraint |
| 10/08/2021 | 10/08/2021 | UOF2021-01425 | Open hand control - Forcible restraint |
| 10/08/2021 | 10/08/2021 | UOF2021-01423 | Open hand control - Forcible restraint |
| 10/07/2021 | 10/08/2021 | UOF2021-01420 | Strikes (Open, Closed, etc)- detail type in report |
| 10/09/2021 | 10/09/2021 | UOF2021-01422 | Canine - Bite |
| 10/08/2021 | 10/09/2021 | UOF2021-01430 | Open hand control - Forcible restraint |
| 10/09/2021 | 10/09/2021 | UOF2021-01429 | Open hand control - Forcible restraint |
| 10/09/2021 | 10/09/2021 | UOF2021-01428 | Open hand control - Forcible restraint |
| 10/09/2021 | 10/09/2021 | UOF2021-01427 | Strikes (Open, Closed, etc)- detail type in report |
| 10/09/2021 | 10/09/2021 | UOF2021-01426 | Taser |
| 10/10/2021 | 10/10/2021 | UOF2021-01432 | Open hand control - Forcible restraint |
| 10/10/2021 | 10/10/2021 | UOF2021-01435 | Open hand control - Forcible restraint |
| 10/10/2021 | 10/10/2021 | UOF2021-01431 | Strikes (Open, Closed, etc)- detail type in report |
| 10/10/2021 | 10/10/2021 | UOF2021-01440 | Strikes (Open, Closed, etc)- detail type in report |
| 10/10/2021 | 10/10/2021 | UOF2021-01434 | Taser |
| 10/10/2021 | 10/10/2021 | UOF2021-01433 | Taser |
| 10/10/2021 | 10/11/2021 | UOF2021-01436 | Open hand control - Forcible restraint |
| 10/11/2021 | 10/11/2021 | UOF2021-01441 | Open hand control - Forcible restraint |
| 10/11/2021 | 10/11/2021 | UOF2021-01437 | Taser |
| 10/08/2021 | 10/12/2021 | UOF2021-01443 | Open hand control - Forcible restraint |
| 10/12/2021 | 10/12/2021 | UOF2021-01439 | Open hand control - Forcible restraint |
| 10/12/2021 | 10/12/2021 | UOF2021-01438 | Open hand control - Forcible restraint |
| 10/12/2021 | 10/12/2021 | UOF2021-01442 | Strikes (Open, Closed, etc)- detail type in report |
| 10/11/2021 | 10/12/2021 | UOF2021-01444 | Taser |
| 10/12/2021 | 10/13/2021 | UOF2021-01445 | Chemical weapon - OC spray |
| 10/13/2021 | 10/13/2021 | UOF2021-01446 | Open hand control - Forcible restraint |
| 10/13/2021 | 10/13/2021 | UOF2021-01448 | Open hand control - Forcible restraint |
| 10/13/2021 | 10/13/2021 | UOF2021-01447 | Strikes (Open, Closed, etc)- detail type in report |
| 10/14/2021 | 10/14/2021 | UOF2021-01449 | Open hand control - Forcible restraint |
| 10/14/2021 | 10/14/2021 | UOF2021-01450 | Strikes (Open, Closed, etc)- detail type in report |
| 10/14/2021 | 10/15/2021 | UOF2021-01451 | Open hand control - Forcible restraint |
| 10/15/2021 | 10/15/2021 | UOF2021-01452 | Open hand control - Forcible restraint |
| 10/16/2021 | 10/16/2021 | UOF2021-01454 | Open hand control - Forcible restraint |
| 10/16/2021 | 10/16/2021 | UOF2021-01456 | Open hand control - Forcible restraint |
| 10/16/2021 | 10/16/2021 | UOF2021-01455 | Open hand control - Forcible restraint |
| 10/16/2021 | 10/16/2021 | UOF2021-01453 | Strikes (Open, Closed, etc)- detail type in report |
| 10/16/2021 | 10/17/2021 | UOF2021-01458 | Strikes (Open, Closed, etc)- detail type in report |
| 10/17/2021 | 10/17/2021 | UOF2021-01457 | Taser |
| 10/18/2021 | 10/18/2021 | UOF2021-01463 | Other (Explain in report) |
| 10/18/2021 | 10/18/2021 | UOF2021-01460 | Chemical weapon - OC spray |
| 10/18/2021 | 10/18/2021 | UOF2021-01464 | Open hand control - Forcible restraint |
| 10/18/2021 | 10/18/2021 | UOF2021-01461 | Open hand control - Forcible restraint |
| 10/18/2021 | 10/18/2021 | UOF2021-01462 | Open hand control - Forcible restraint |
| 10/18/2021 | 10/18/2021 | UOF2021-01466 | Strikes (Open, Closed, etc)- detail type in report |
| 10/18/2021 | 10/18/2021 | UOF2021-01459 | Taser |
| 10/18/2021 | 10/18/2021 | UOF2021-01465 | Taser |
| 10/19/2021 | 10/19/2021 | UOF2021-01467 | Open hand control - Forcible restraint |
| 10/21/2021 | 10/21/2021 | UOF2021-01469 | Canine - Bite |
| 10/21/2021 | 10/21/2021 | UOF2021-01468 | Open hand control - Forcible restraint |
| 10/20/2021 | 10/21/2021 | UOF2021-01471 | Taser |
| 10/21/2021 | 10/22/2021 | UOF2021-01472 | Open hand control - Forcible restraint |
| 10/22/2021 | 10/22/2021 | UOF2021-01474 | Open hand control - Forcible restraint |
| 10/22/2021 | 10/22/2021 | UOF2021-01473 | Open hand control - Forcible restraint |
| 10/23/2021 | 10/23/2021 | UOF2021-01479 | Chemical weapon - OC spray |
| 05/03/2021 | 10/23/2021 | UOF2021-01475 | Open hand control - Forcible restraint |
| 10/23/2021 | 10/23/2021 | UOF2021-01478 | Strikes (Open, Closed, etc)- detail type in report |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 10/23/2021 | 10/23/2021 | UOF2021-01476 | Strikes (Open, Closed, etc)- detail type in report |
| 10/23/2021 | 10/23/2021 | UOF2021-01477 | Strikes (Open, Closed, etc)- detail type in report |
| 10/24/2021 | 10/24/2021 | UOF2021-01484 | Open hand control - Forcible restraint |
| 06/23/2022 | 10/24/2021 | UOF2021-01481 | Taser |
| 10/24/2021 | 10/24/2021 | UOF2021-01483 | Taser |
| 10/24/2021 | 10/24/2021 | UOF2021-01480 | Taser |
| 10/24/2021 | 10/24/2021 | UOF2021-01482 | Taser |
| 10/25/2021 | 10/25/2021 | UOF2021-01262 | Open hand control - Forcible restraint |
| 10/25/2021 | 10/25/2021 | UOF2021-01485 | Open hand control - Forcible restraint |
| 10/26/2021 | 10/26/2021 | UOF2021-01488 | Open hand control - Forcible restraint |
| 10/26/2021 | 10/26/2021 | UOF2021-01486 | Taser |
| 10/26/2021 | 10/26/2021 | UOF2021-01487 | Taser |
| 10/27/2021 | 10/27/2021 | UOF2021-01491 | Canine - Bite |
| 10/27/2021 | 10/27/2021 | UOF2021-01490 | Open hand control - Forcible restraint |
| 10/27/2021 | 10/27/2021 | UOF2021-01493 | Open hand control - Forcible restraint |
| 10/27/2021 | 10/27/2021 | UOF2021-01494 | Open hand control - Forcible restraint |
| 10/27/2021 | 10/27/2021 | UOF2021-01489 | Open hand control - Forcible restraint |
| 10/27/2021 | 10/27/2021 | UOF2021-01496 | Open hand control - Forcible restraint |
| 10/27/2021 | 10/27/2021 | UOF2021-01495 | Taser |
| 10/28/2021 | 10/28/2021 | UOF2021-01498 | Chemical weapon - OC spray |
| 10/28/2021 | 10/28/2021 | UOF2021-01502 | Open hand control - Forcible restraint |
| 10/27/2021 | 10/28/2021 | UOF2021-01499 | Strikes (Open, Closed, etc)- detail type in report |
| 10/28/2021 | 10/28/2021 | UOF2021-01497 | Strikes (Open, Closed, etc)- detail type in report |
| 10/28/2021 | 10/28/2021 | UOF2021-01509 | Taser |
| 10/28/2021 | 10/29/2021 | UOF2021-01492 | Open hand control - Forcible restraint |
| 10/29/2021 | 10/29/2021 | UOF2021-01501 | Open hand control - Forcible restraint |
| 10/29/2021 | 10/29/2021 | UOF2021-01500 | Strikes (Open, Closed, etc)- detail type in report |
| 10/30/2021 | 10/30/2021 | UOF2021-01504 | Open hand control - Forcible restraint |
| 10/30/2021 | 10/30/2021 | UOF2021-01505 | Strikes (Open, Closed, etc)- detail type in report |
| 10/30/2021 | 10/30/2021 | UOF2021-01503 | Strikes (Open, Closed, etc)- detail type in report |
| 10/31/2021 | 10/31/2021 | UOF2021-01506 | Strikes (Open, Closed, etc)- detail type in report |
| 10/31/2021 | 10/31/2021 | UOF2021-01507 | Strikes (Open, Closed, etc)- detail type in report |
| 11/01/2021 | 11/01/2021 | UOF2021-01508 | Open hand control - Forcible restraint |
| 11/01/2021 | 11/02/2021 | UOF2021-01513 | Open hand control - Forcible restraint |
| 11/02/2021 | 11/02/2021 | UOF2021-01511 | Strikes (Open, Closed, etc)- detail type in report |
| 11/02/2021 | 11/02/2021 | UOF2021-01510 | Strikes (Open, Closed, etc)- detail type in report |
| 11/02/2021 | 11/02/2021 | UOF2021-01512 | Taser |
| 11/02/2021 | 11/03/2021 | UOF2021-01516 | Open hand control - Forcible restraint |
| 11/03/2021 | 11/03/2021 | UOF2021-01515 | Open hand control - Forcible restraint |
| 11/03/2021 | 11/03/2021 | UOF2021-01518 | Strikes (Open, Closed, etc)- detail type in report |
| 11/03/2021 | 11/03/2021 | UOF2021-01514 | Taser |
| 11/04/2021 | 11/04/2021 | UOF2021-01470 | Chemical weapon - OC spray |
| 11/04/2021 | 11/04/2021 | UOF2021-01521 | Open hand control - Forcible restraint |
| 11/04/2021 | 11/04/2021 | UOF2021-01520 | Open hand control - Forcible restraint |
| 11/04/2021 | 11/04/2021 | UOF2021-01519 | Strikes (Open, Closed, etc)- detail type in report |
| 11/05/2021 | 11/05/2021 | UOF2021-01524 | Chemical weapon - OC spray |
| 11/04/2021 | 11/05/2021 | UOF2021-01522 | Open hand control - Forcible restraint |
| 11/05/2021 | 11/05/2021 | UOF2021-01523 | Strikes (Open, Closed, etc)- detail type in report |
| 11/06/2021 | 11/06/2021 | UOF2021-01526 | Strikes (Open, Closed, etc)- detail type in report |
| 11/06/2021 | 11/06/2021 | UOF2021-01528 | Strikes (Open, Closed, etc)- detail type in report |
| 11/06/2021 | 11/06/2021 | UOF2021-01529 | Strikes (Open, Closed, etc)- detail type in report |
| 11/06/2021 | 11/06/2021 | UOF2021-01527 | Taser |
| 11/07/2021 | 11/07/2021 | UOF2021-01525 | Firearm Discharge |
| 11/06/2021 | 11/07/2021 | UOF2021-01532 | Open hand control - Forcible restraint |
| 11/07/2021 | 11/07/2021 | UOF2021-01530 | Open hand control - Forcible restraint |
| 11/07/2021 | 11/07/2021 | UOF2021-01531 | Strikes (Open, Closed, etc)- detail type in report |
| 11/07/2021 | 11/08/2021 | UOF2021-01534 | Open hand control - Forcible restraint |
| 11/08/2021 | 11/08/2021 | UOF2021-01533 | Open hand control - Forcible restraint |
| 11/08/2021 | 11/08/2021 | UOF2021-01537 | Open hand control - Forcible restraint |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 11/08/2021 | 11/08/2021 | UOF2021-01536 | Open hand control - Forcible restraint |
| 11/08/2021 | 11/08/2021 | UOF2021-01539 | Open hand control - Forcible restraint |
| 11/08/2021 | 11/08/2021 | UOF2021-01540 | Open hand control - Forcible restraint |
| 11/07/2021 | 11/08/2021 | UOF2021-01538 | Strikes (Open, Closed, etc)- detail type in report |
| 11/07/2021 | 11/08/2021 | UOF2021-01535 | Strikes (Open, Closed, etc)- detail type in report |
| 11/08/2021 | 11/08/2021 | UOF2021-01541 | Strikes (Open, Closed, etc)- detail type in report |
| 11/09/2021 | 11/09/2021 | UOF2021-01542 | Open hand control - Forcible restraint |
| 11/09/2021 | 11/09/2021 | UOF2021-01543 | Taser |
| 11/10/2021 | 11/10/2021 | UOF2021-01544 | Strikes (Open, Closed, etc)- detail type in report |
| 11/10/2021 | 11/10/2021 | UOF2021-01545 | Taser |
| 11/11/2021 | 11/11/2021 | UOF2021-01549 | Chemical weapon - OC spray |
| 11/11/2021 | 11/11/2021 | UOF2021-01547 | Chemical weapon - OC spray |
| 11/01/2021 | 11/11/2021 | UOF2021-01552 | Forced Vehicle Stop |
| 11/11/2021 | 11/11/2021 | UOF2021-01553 | Forced Vehicle Stop |
| 11/11/2021 | 11/11/2021 | UOF2021-01548 | Open hand control - Forcible restraint |
| 11/11/2021 | 11/11/2021 | UOF2021-01551 | Strikes (Open, Closed, etc)- detail type in report |
| 11/11/2021 | 11/11/2021 | UOF2021-01546 | Strikes (Open, Closed, etc)- detail type in report |
| 10/18/2021 | 11/12/2021 | UOF2021-01554 | Open hand control - Forcible restraint |
| 11/12/2021 | 11/12/2021 | UOF2021-01556 | Strikes (Open, Closed, etc)- detail type in report |
| 11/11/2021 | 11/12/2021 | UOF2021-01555 | Taser |
| 11/12/2021 | 11/12/2021 | UOF2021-01564 | Taser |
| 11/13/2021 | 11/13/2021 | UOF2021-01558 | Open hand control - Forcible restraint |
| 11/13/2021 | 11/13/2021 | UOF2021-01560 | Open hand control - Forcible restraint |
| 11/12/2021 | 11/13/2021 | UOF2021-01557 | Strikes (Open, Closed, etc)- detail type in report |
| 11/13/2021 | 11/13/2021 | UOF2021-01559 | Strikes (Open, Closed, etc)- detail type in report |
| 11/14/2021 | 11/14/2021 | UOF2021-01561 | Chemical weapon - OC spray |
| 11/14/2021 | 11/14/2021 | UOF2021-01562 | Strikes (Open, Closed, etc)- detail type in report |
| 11/14/2021 | 11/14/2021 | UOF2021-01571 | Strikes (Open, Closed, etc)- detail type in report |
| 11/15/2021 | 11/15/2021 | UOF2021-01565 | Chemical weapon - OC spray |
| 11/15/2021 | 11/15/2021 | UOF2021-01563 | Open hand control - Forcible restraint |
| 11/15/2021 | 11/15/2021 | UOF2021-01573 | Open hand control - Forcible restraint |
| 11/15/2021 | 11/15/2021 | UOF2021-01572 | Open hand control - Forcible restraint |
| 11/15/2021 | 11/15/2021 | UOF2021-01566 | Strikes (Open, Closed, etc)- detail type in report |
| 11/15/2021 | 11/16/2021 | UOF2021-01568 | Open hand control - Forcible restraint |
| 11/16/2021 | 11/16/2021 | UOF2021-01569 | Open hand control - Forcible restraint |
| 11/15/2021 | 11/16/2021 | UOF2021-01570 | Strikes (Open, Closed, etc)- detail type in report |
| 11/16/2021 | 11/16/2021 | UOF2021-01567 | Taser |
| 11/13/2021 | 11/17/2021 | UOF2021-01575 | Other (Explain in report) |
| 11/17/2021 | 11/17/2021 | UOF2021-01576 | Canine - Bite |
| 10/12/2021 | 11/17/2021 | UOF2021-01577 | Motor vehicle |
| 11/13/2021 | 11/17/2021 | UOF2021-01574 | Open hand control - Forcible restraint |
| 11/17/2021 | 11/17/2021 | UOF2021-01582 | Open hand control - Forcible restraint |
| 08/26/2018 | 11/18/2021 | UOF2018-00840 | Other (Explain in report) |
| 11/19/2021 | 11/19/2021 | UOF2021-01593 | Open hand control - Forcible restraint |
| 11/19/2021 | 11/19/2021 | UOF2021-01578 | Open hand control - Forcible restraint |
| 11/19/2021 | 11/19/2021 | UOF2021-01579 | Other (Explain in report) |
| 11/20/2021 | 11/20/2021 | UOF2021-01583 | Open hand control - Forcible restraint |
| 11/20/2021 | 11/20/2021 | UOF2021-01594 | Strikes (Open, Closed, etc)- detail type in report |
| 11/20/2021 | 11/20/2021 | UOF2021-01580 | Strikes (Open, Closed, etc)- detail type in report |
| 11/19/2021 | 11/20/2021 | UOF2021-01595 | Taser |
| 11/20/2021 | 11/20/2021 | UOF2021-01581 | Taser |
| 11/21/2021 | 11/21/2021 | UOF2021-01584 | Open hand control - Forcible restraint |
| 11/21/2021 | 11/21/2021 | UOF2021-01585 | Open hand control - Forcible restraint |
| 11/21/2021 | 11/21/2021 | UOF2021-01604 | Open hand control - Forcible restraint |
| 11/21/2021 | 11/21/2021 | UOF2021-01586 | Open hand control - Forcible restraint |
| 11/21/2021 | 11/21/2021 | UOF2021-01587 | Strikes (Open, Closed, etc)- detail type in report |
| 11/21/2021 | 11/21/2021 | UOF2021-01588 | Taser |
| 11/21/2021 | 11/22/2021 | UOF2021-01591 | Open hand control - Forcible restraint |
| 11/22/2021 | 11/22/2021 | UOF2021-01592 | Open hand control - Forcible restraint |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 11/22/2021 | 11/22/2021 | UOF2021-01597 | Other (Explain in report) |
| 11/22/2021 | 11/22/2021 | UOF2021-01596 | Other (Explain in report) |
| 11/16/2021 | 11/22/2021 | UOF2021-01590 | Strikes (Open, Closed, etc)- detail type in report |
| 11/22/2021 | 11/22/2021 | UOF2021-01589 | Strikes (Open, Closed, etc)- detail type in report |
| 11/23/2021 | 11/23/2021 | UOF2021-01601 | Open hand control - Forcible restraint |
| 11/23/2021 | 11/23/2021 | UOF2021-01600 | Open hand control - Forcible restraint |
| 11/23/2021 | 11/23/2021 | UOF2021-01598 | Taser |
| 11/24/2021 | 11/23/2021 | UOF2021-01611 | Taser |
| 08/16/2021 | 11/24/2021 | UOF2021-01608 | Chemical weapon - OC spray |
| 11/24/2021 | 11/24/2021 | UOF2021-01607 | Chemical weapon - OC spray |
| 11/23/2021 | 11/24/2021 | UOF2021-01603 | Open hand control - Forcible restraint |
| 11/24/2021 | 11/24/2021 | UOF2021-01606 | Open hand control - Forcible restraint |
| 11/24/2021 | 11/24/2021 | UOF2021-01605 | Open hand control - Forcible restraint |
| 11/24/2021 | 11/24/2021 | UOF2021-01602 | Strikes (Open, Closed, etc)- detail type in report |
| 11/25/2021 | 11/25/2021 | UOF2021-01610 | Open hand control - Forcible restraint |
| 11/25/2021 | 11/25/2021 | UOF2021-01609 | Strikes (Open, Closed, etc)- detail type in report |
| 11/26/2021 | 11/26/2021 | UOF2021-01612 | Open hand control - Forcible restraint |
| 11/26/2021 | 11/26/2021 | UOF2021-01613 | Open hand control - Forcible restraint |
| 11/26/2021 | 11/26/2021 | UOF2021-01614 | Other (Explain in report) |
| 11/26/2021 | 11/27/2021 | UOF2021-01621 | Open hand control - Forcible restraint |
| 11/26/2021 | 11/27/2021 | UOF2021-01617 | Open hand control - Forcible restraint |
| 11/26/2021 | 11/27/2021 | UOF2021-01619 | Open hand control - Forcible restraint |
| 11/27/2021 | 11/27/2021 | UOF2021-01616 | Open hand control - Forcible restraint |
| 11/27/2021 | 11/27/2021 | UOF2021-01615 | Open hand control - Forcible restraint |
| 11/27/2021 | 11/27/2021 | UOF2021-01618 | Strikes (Open, Closed, etc)- detail type in report |
| 11/27/2021 | 11/27/2021 | UOF2021-01620 | Strikes (Open, Closed, etc)- detail type in report |
| 11/28/2021 | 11/28/2021 | UOF2021-01624 | Open hand control - Forcible restraint |
| 11/28/2021 | 11/28/2021 | UOF2021-01629 | Open hand control - Forcible restraint |
| 11/28/2021 | 11/28/2021 | UOF2021-01623 | Open hand control - Forcible restraint |
| 11/28/2021 | 11/28/2021 | UOF2021-01622 | Strikes (Open, Closed, etc)- detail type in report |
| 11/28/2021 | 11/29/2021 | UOF2021-01626 | Open hand control - Forcible restraint |
| 11/29/2021 | 11/29/2021 | UOF2021-01625 | Open hand control - Forcible restraint |
| 11/29/2021 | 11/29/2021 | UOF2021-01627 | Taser |
| 11/29/2021 | 11/30/2021 | UOF2021-01628 | Chemical weapon - OC spray |
| 11/30/2021 | 11/30/2021 | UOF2021-01642 | Open hand control - Forcible restraint |
| 11/30/2021 | 11/30/2021 | UOF2021-01630 | Open hand control - Forcible restraint |
| 11/30/2021 | 11/30/2021 | UOF2021-01643 | Other (Explain in report) |
| 11/30/2021 | 11/30/2021 | UOF2021-01631 | Taser |
| 11/21/2021 | 12/01/2021 | UOF2021-01634 | Open hand control - Forcible restraint |
| 12/01/2021 | 12/01/2021 | UOF2021-01635 | Open hand control - Forcible restraint |
| 12/01/2021 | 12/01/2021 | UOF2021-01632 | Strikes (Open, Closed, etc)- detail type in report |
| 12/01/2021 | 12/01/2021 | UOF2021-01633 | Strikes (Open, Closed, etc)- detail type in report |
| 12/02/2021 | 12/02/2021 | UOF2021-01638 | Chemical weapon - OC spray |
| 12/02/2021 | 12/02/2021 | UOF2021-01639 | Strikes (Open, Closed, etc)- detail type in report |
| 12/02/2021 | 12/02/2021 | UOF2021-01637 | Strikes (Open, Closed, etc)- detail type in report |
| 12/02/2021 | 12/02/2021 | UOF2021-01636 | Taser |
| 11/29/2021 | 12/03/2021 | UOF2021-01646 | Open hand control - Forcible restraint |
| 12/02/2021 | 12/03/2021 | UOF2021-01648 | Open hand control - Forcible restraint |
| 12/03/2021 | 12/03/2021 | UOF2021-01645 | Open hand control - Forcible restraint |
| 12/02/2021 | 12/03/2021 | UOF2021-01640 | Strikes (Open, Closed, etc)- detail type in report |
| 12/03/2021 | 12/03/2021 | UOF2021-01644 | Strikes (Open, Closed, etc)- detail type in report |
| 12/03/2021 | 12/03/2021 | UOF2021-01647 | Strikes (Open, Closed, etc)- detail type in report |
| 12/04/2021 | 12/04/2021 | UOF2021-01650 | Open hand control - Forcible restraint |
| 12/04/2021 | 12/04/2021 | UOF2021-01649 | Taser |
| 12/05/2021 | 12/05/2021 | UOF2021-01652 | Canine - Bite |
| 12/05/2021 | 12/05/2021 | UOF2021-01651 | Open hand control - Forcible restraint |
| 12/05/2021 | 12/05/2021 | UOF2021-01655 | Open hand control - Forcible restraint |
| 12/04/2021 | 12/05/2021 | UOF2021-01654 | Strikes (Open, Closed, etc)- detail type in report |
| 12/05/2021 | 12/05/2021 | UOF2021-01653 | Strikes (Open, Closed, etc)- detail type in report |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 12/06/2021 | 12/06/2021 | UOF2021-01659 | Chemical weapon - OC spray |
| 12/06/2021 | 12/06/2021 | UOF2021-01657 | Open hand control - Forcible restraint |
| 12/06/2021 | 12/06/2021 | UOF2021-01656 | Open hand control - Forcible restraint |
| 12/06/2021 | 12/06/2021 | UOF2021-01641 | Open hand control - Forcible restraint |
| | 12/06/2021 | UOF2021-01660 | Other (Explain in report) |
| 12/06/2021 | 12/06/2021 | UOF2021-01658 | Taser |
| 12/05/2021 | 12/07/2021 | UOF2021-01664 | Open hand control - Forcible restraint |
| 12/07/2021 | 12/07/2021 | UOF2021-01662 | Open hand control - Forcible restraint |
| 12/07/2021 | 12/07/2021 | UOF2021-01665 | Open hand control - Forcible restraint |
| 12/07/2021 | 12/07/2021 | UOF2021-01661 | Other (Explain in report) |
| 12/07/2021 | 12/07/2021 | UOF2021-01663 | Strikes (Open, Closed, etc)- detail type in report |
| 12/08/2021 | 12/08/2021 | UOF2021-01676 | Chemical weapon - OC spray |
| 12/08/2021 | 12/08/2021 | UOF2021-01713 | Open hand control - Forcible restraint |
| 12/08/2021 | 12/08/2021 | UOF2021-01669 | Open hand control - Forcible restraint |
| 12/08/2021 | 12/08/2021 | UOF2021-01675 | Open hand control - Forcible restraint |
| 12/08/2021 | 12/08/2021 | UOF2021-01668 | Open hand control - Forcible restraint |
| 12/08/2021 | 12/08/2021 | UOF2021-01674 | Open hand control - Forcible restraint |
| 12/08/2021 | 12/08/2021 | UOF2021-01672 | Open hand control - Forcible restraint |
| 12/08/2021 | 12/08/2021 | UOF2021-01667 | Other (Explain in report) |
| 12/08/2021 | 12/08/2021 | UOF2021-01677 | Strikes (Open, Closed, etc)- detail type in report |
| 12/08/2021 | 12/08/2021 | UOF2021-01673 | Strikes (Open, Closed, etc)- detail type in report |
| 12/08/2021 | 12/08/2021 | UOF2021-01671 | Strikes (Open, Closed, etc)- detail type in report |
| 12/08/2021 | 12/08/2021 | UOF2021-01670 | Taser |
| 12/08/2021 | 12/08/2021 | UOF2021-01666 | Taser |
| 12/08/2021 | 12/08/2021 | UOF2021-01678 | Taser |
| 12/08/2021 | 12/09/2021 | UOF2021-01682 | Other (Explain in report) |
| 12/09/2021 | 12/09/2021 | UOF2021-01679 | Chemical weapon - OC spray |
| 12/09/2021 | 12/09/2021 | UOF2021-01680 | Open hand control - Forcible restraint |
| 12/09/2021 | 12/09/2021 | UOF2021-01681 | Strikes (Open, Closed, etc)- detail type in report |
| 12/09/2021 | 12/10/2021 | UOF2021-01684 | Open hand control - Forcible restraint |
| 12/10/2021 | 12/10/2021 | UOF2021-01686 | Open hand control - Forcible restraint |
| 12/10/2021 | 12/10/2021 | UOF2021-01687 | Open hand control - Forcible restraint |
| 12/10/2021 | 12/10/2021 | UOF2021-01700 | Open hand control - Forcible restraint |
| 12/10/2021 | 12/10/2021 | UOF2021-01685 | Open hand control - Forcible restraint |
| 12/10/2021 | 12/10/2021 | UOF2021-01683 | Open hand control - Forcible restraint |
| 12/11/2021 | 12/11/2021 | UOF2021-01691 | Chemical weapon - OC spray |
| 12/11/2021 | 12/11/2021 | UOF2021-01688 | Chemical weapon - OC spray |
| 12/11/2021 | 12/11/2021 | UOF2021-01692 | Chemical weapon - OC spray |
| 12/11/2021 | 12/11/2021 | UOF2021-01689 | Open hand control - Forcible restraint |
| 12/11/2021 | 12/11/2021 | UOF2021-01696 | Open hand control - Forcible restraint |
| 12/11/2021 | 12/11/2021 | UOF2021-01693 | Strikes (Open, Closed, etc)- detail type in report |
| 12/11/2021 | 12/11/2021 | UOF2021-01690 | Taser |
| 12/11/2021 | 12/11/2021 | UOF2021-01694 | Taser |
| 12/11/2021 | 12/11/2021 | UOF2021-01695 | Taser |
| 12/12/2021 | 12/12/2021 | UOF2021-01698 | Open hand control - Forcible restraint |
| 12/12/2021 | 12/12/2021 | UOF2021-01699 | Open hand control - Forcible restraint |
| 12/12/2021 | 12/12/2021 | UOF2021-01742 | Open hand control - Forcible restraint |
| 12/12/2021 | 12/12/2021 | UOF2021-01697 | Open hand control - Forcible restraint |
| 12/12/2021 | 12/12/2021 | UOF2021-01701 | Strikes (Open, Closed, etc)- detail type in report |
| 12/12/2021 | 12/12/2021 | UOF2021-01714 | Strikes (Open, Closed, etc)- detail type in report |
| 12/12/2021 | 12/12/2021 | UOF2021-01702 | Taser |
| 12/13/2021 | 12/13/2021 | UOF2021-01703 | Open hand control - Forcible restraint |
| 12/13/2021 | 12/13/2021 | UOF2021-01704 | Other (Explain in report) |
| 12/13/2021 | 12/13/2021 | UOF2021-01705 | Strikes (Open, Closed, etc)- detail type in report |
| 12/13/2021 | 12/14/2021 | UOF2021-01707 | Open hand control - Forcible restraint |
| 12/14/2021 | 12/14/2021 | UOF2021-01708 | Open hand control - Forcible restraint |
| 12/14/2021 | 12/14/2021 | UOF2021-01711 | Open hand control - Forcible restraint |
| 12/14/2021 | 12/14/2021 | UOF2021-01709 | Open hand control - Forcible restraint |
| 12/14/2021 | 12/14/2021 | UOF2021-01710 | Other (Explain in report) |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 12/14/2021 | 12/14/2021 | UOF2021-01706 | Taser |
| 12/14/2021 | 12/14/2021 | UOF2021-01712 | Taser |
| 12/15/2021 | 12/15/2021 | UOF2021-01717 | Open hand control - Forcible restraint |
| 12/15/2021 | 12/15/2021 | UOF2021-01715 | Open hand control - Forcible restraint |
| 12/15/2021 | 12/15/2021 | UOF2021-01716 | Strikes (Open, Closed, etc)- detail type in report |
| 12/16/2021 | 12/16/2021 | UOF2021-01718 | Canine - Bite |
| 12/16/2021 | 12/16/2021 | UOF2021-01722 | Chemical weapon - OC spray |
|  | 12/16/2021 | UOF2021-01719 | Open hand control - Forcible restraint |
| 12/16/2021 | 12/16/2021 | UOF2021-01721 | Taser |
| 12/16/2021 | 12/16/2021 | UOF2021-01738 | Taser |
| 12/17/2021 | 12/17/2021 | UOF2021-01726 | Open hand control - Forcible restraint |
| 12/17/2021 | 12/17/2021 | UOF2021-01725 | Open hand control - Forcible restraint |
| 12/16/2021 | 12/17/2021 | UOF2021-01727 | Strikes (Open, Closed, etc)- detail type in report |
| 12/17/2021 | 12/17/2021 | UOF2021-01723 | Strikes (Open, Closed, etc)- detail type in report |
| 12/17/2021 | 12/17/2021 | UOF2021-01724 | Taser |
| 12/17/2021 | 12/17/2021 | UOF2021-01771 | Taser |
| 12/18/2021 | 12/18/2021 | UOF2021-01730 | Open hand control - Forcible restraint |
| 12/18/2021 | 12/18/2021 | UOF2021-01729 | Open hand control - Forcible restraint |
| 12/18/2021 | 12/18/2021 | UOF2021-01728 | Strikes (Open, Closed, etc)- detail type in report |
| 12/19/2021 | 12/19/2021 | UOF2021-01735 | Chemical weapon - OC spray |
| 12/19/2021 | 12/19/2021 | UOF2021-01736 | Open hand control - Forcible restraint |
| 12/19/2021 | 12/19/2021 | UOF2021-01732 | Open hand control - Forcible restraint |
| 12/19/2021 | 12/19/2021 | UOF2021-01734 | Open hand control - Forcible restraint |
| 12/19/2021 | 12/19/2021 | UOF2021-01731 | Strikes (Open, Closed, etc)- detail type in report |
| 12/19/2021 | 12/19/2021 | UOF2021-01733 | Taser |
| 12/20/2021 | 12/20/2021 | UOF2021-01739 | Chemical weapon - OC spray |
| 12/20/2021 | 12/20/2021 | UOF2021-01740 | Open hand control - Forcible restraint |
| 12/20/2021 | 12/20/2021 | UOF2021-01737 | Open hand control - Forcible restraint |
| 12/21/2021 | 12/21/2021 | UOF2021-01743 | Canine - Bite |
| 12/21/2021 | 12/21/2021 | UOF2021-01741 | Open hand control - Forcible restraint |
| 12/21/2021 | 12/21/2021 | UOF2021-01745 | Strikes (Open, Closed, etc)- detail type in report |
| 12/21/2021 | 12/21/2021 | UOF2021-01744 | Strikes (Open, Closed, etc)- detail type in report |
| 12/22/2021 | 12/22/2021 | UOF2021-01750 | Open hand control - Forcible restraint |
| 12/22/2021 | 12/22/2021 | UOF2021-01747 | Open hand control - Forcible restraint |
| 12/22/2021 | 12/22/2021 | UOF2021-01748 | Strikes (Open, Closed, etc)- detail type in report |
| 12/22/2021 | 12/22/2021 | UOF2021-01749 | Strikes (Open, Closed, etc)- detail type in report |
| 12/16/2021 | 12/23/2021 | UOF2021-01753 | Open hand control - Forcible restraint |
| 12/23/2021 | 12/23/2021 | UOF2021-01751 | Open hand control - Forcible restraint |
| 12/23/2021 | 12/23/2021 | UOF2021-01752 | Strikes (Open, Closed, etc)- detail type in report |
| 12/23/2021 | 12/23/2021 | UOF2021-01754 | Taser |
| 12/23/2021 | 12/23/2021 | UOF2021-01755 | Taser |
| 12/23/2021 | 12/24/2021 | UOF2021-01758 | Chemical weapon - OC spray |
| 12/23/2021 | 12/24/2021 | UOF2021-01757 | Chemical weapon - OC spray |
| 12/24/2021 | 12/24/2021 | UOF2021-01756 | Open hand control - Forcible restraint |
| 12/25/2021 | 12/25/2021 | UOF2021-01760 | Open hand control - Forcible restraint |
| 12/25/2021 | 12/25/2021 | UOF2021-01761 | Open hand control - Forcible restraint |
| 12/25/2021 | 12/25/2021 | UOF2021-01759 | Taser |
| 12/26/2021 | 12/26/2021 | UOF2021-01762 | Other (Explain in report) |
| 12/25/2021 | 12/26/2021 | UOF2021-01764 | Strikes (Open, Closed, etc)- detail type in report |
| 12/26/2021 | 12/26/2021 | UOF2021-01763 | Strikes (Open, Closed, etc)- detail type in report |
| 12/27/2021 | 12/27/2021 | UOF2021-01765 | Open hand control - Forcible restraint |
| 12/27/2021 | 12/27/2021 | UOF2022-00477 | Other (Explain in report) |
| 12/26/2021 | 12/27/2021 | UOF2021-01766 | Strikes (Open, Closed, etc)- detail type in report |
| 12/28/2021 | 12/28/2021 | UOF2021-01770 | Other (Explain in report) |
| 12/27/2021 | 12/28/2021 | UOF2021-01773 | Chemical weapon - OC spray |
| 12/28/2021 | 12/28/2021 | UOF2021-01767 | Open hand control - Forcible restraint |
| 12/28/2021 | 12/28/2021 | UOF2021-01769 | Open hand control - Forcible restraint |
| 12/28/2021 | 12/28/2021 | UOF2021-01768 | Other (Explain in report) |
| 12/29/2021 | 12/29/2021 | UOF2021-01775 | Chemical weapon - OC spray |

| Occurred date | Received date | IAD # | Type of force used |
|---|---|---|---|
| 12/29/2021 | 12/29/2021 | UOF2021-01774 | Strikes (Open, Closed, etc)- detail type in report |
| 12/29/2021 | 12/29/2021 | UOF2021-01777 | Taser |
| 12/29/2021 | 12/29/2021 | UOF2021-01776 | Taser |
| 12/30/2021 | 12/30/2021 | UOF2021-01778 | Open hand control - Forcible restraint |
| 12/30/2021 | 12/31/2021 | UOF2021-01779 | Open hand control - Forcible restraint |
| 12/31/2021 | 12/31/2021 | UOF2021-01780 | Taser |

| Row Labels | Count of UOF: Type of force used |
|---|---|
| Canine - Bite | 17 |
| Chemical weapon - OC spray | 87 |
| Firearm Discharge | 12 |
| Forced Vehicle Stop | 5 |
| Impact weapon, object or instrument | 4 |
| Motor vehicle | 1 |
| Open hand control - Forcible restraint | 665 |
| Other (Explain in report) | 100 |
| Strikes (Open, Closed, etc)- detail type in report | 381 |
| Taser | 208 |
| *Grand Total* | *1480* |